3:23 PM

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

07/01/20

Accrual Basis                                                                 All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 12/06/2017 | Dr | Kwun Chung Chan | WT Fed#081... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -704.00 |
| Check | 02/26/2018 | db | Kwun Chung Chan | | 1189730 · Savings-... | X | 80000 · Ask M... | -704.00 | -1,408.00 |
| **Total** | | | | | | | | **-1,408.00** | **-1,408.00** |

**3:23 PM**

**07/01/20**

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

**Accrual Basis**

**All Transactions**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 12/06/2017 | Dr | Kwun Chung Chan | WT Fed#081... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -704.00 |
| Check | 02/26/2018 | db | Kwun Chung Chan | | 1189730 · Savings-... | X | 80000 · Ask M... | -704.00 | -1,408.00 |
| **Total** | | | | | | | | **-1,408.00** | **-1,408.00** |

3:35 PM

07/01/20

Accrual Basis

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**
All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 02/23/2015 | 528 | Chan Kwun Chung | February Rents | 1189730 · Savings-... | X | Rents Payable | -709.00 | -709.00 |
| Check | 03/24/2015 | 462 | Chan Kwun Chung | March Rents | 1189730 · Savings-... | X | Rents Payable | -709.00 | -1,418.00 |
| Check | 04/24/2015 | 402 | Chan Kwun Chung | April Rent | 1189730 · Savings-... | X | Rents Payable | -709.00 | -2,127.00 |
| Check | 05/22/2015 | 44 | Chan Kwun Chung | May Rent | 1189730 · Savings-... | X | Rents Payable | -704.00 | -2,831.00 |
| Check | 06/25/2015 | 163 | Chan Kwun Chung | June Rents | 1189730 · Savings-... | X | Rents Payable | -704.00 | -3,535.00 |
| Check | 07/27/2015 | 10 | Chan Kwun Chung | | 1189730 · Savings-... | X | Rents Payable | -704.00 | -4,239.00 |
| Check | 08/25/2015 | 782 | Chan Kwun Chung | WT 150825-1... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -4,943.00 |
| Check | 09/28/2015 | 781 | Chan Kwun Chung | WT 150928-0... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -5,647.00 |
| Check | 10/26/2015 | 780 | Chan Kwun Chung | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -6,351.00 |
| Check | 11/27/2015 | 779 | Chan Kwun Chung | WT FED#057... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -7,055.00 |
| Check | 12/24/2015 | 778 | Chan Kwun Chung | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -7,759.00 |
| Check | 01/26/2016 | Dr | Chan Kwun Chung | WT FED#072... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -8,463.00 |
| Check | 02/25/2016 | Dr | Chan Kwun Chung | WT FED#067... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -9,167.00 |
| Check | 03/28/2016 | Dr | Chan Kwun Chung | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -9,871.00 |
| Check | 04/25/2016 | Dr | Chan Kwun Chung | WT FED#001... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -10,575.00 |
| Check | 09/26/2016 | | Chan Kwun Chung | WT FED#056... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -11,279.00 |
| Check | 10/25/2016 | | Chan Kwun Chung | WT FED#041... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -11,983.00 |
| Check | 11/25/2016 | | Chan Kwun Chung | WT FED#088... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -12,687.00 |
| Check | 12/31/2016 | | Chan Kwun Chung | reclass | 1189370 · Jay Ckng... | X | -SPLIT- | 0.00 | -12,687.00 |
| Check | 03/01/2017 | | Chan Kwun Chung | WT 170301-0... | 1189730 · Savings-... | X | Rents Payable | -825.75 | -13,512.75 |
| Check | 03/27/2017 | | Chan Kwun Chung | WT FED#068... | 1189730 · Savings-... | X | Rents Payable | -2,490.00 | -16,002.75 |
| Check | 03/27/2017 | | Chan Kwun Chung | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -16,706.75 |
| **Total** | | | | | | | | **-16,706.75** | **-16,706.75** |

3:35 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 02/23/2015 | 528 | Chan Kwun Chung | February Rents | 1189730 · Savings-... | X | Rents Payable | -709.00 | -709.00 |
| Check | 03/24/2015 | 462 | Chan Kwun Chung | March Rents | 1189730 · Savings-... | X | Rents Payable | -709.00 | -1,418.00 |
| Check | 04/24/2015 | 402 | Chan Kwun Chung | April Rent | 1189730 · Savings-... | X | Rents Payable | -709.00 | -2,127.00 |
| Check | 05/22/2015 | 44 | Chan Kwun Chung | May Rent | 1189730 · Savings-... | X | Rents Payable | -704.00 | -2,831.00 |
| Check | 06/25/2015 | 163 | Chan Kwun Chung | June Rents | 1189730 · Savings-... | X | Rents Payable | -704.00 | -3,535.00 |
| Check | 07/27/2015 | 10 | Chan Kwun Chung | | 1189730 · Savings-... | X | Rents Payable | -704.00 | -4,239.00 |
| Check | 08/25/2015 | 782 | Chan Kwun Chung | WT 150825-1... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -4,943.00 |
| Check | 09/28/2015 | 781 | Chan Kwun Chung | WT 150928-0... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -5,647.00 |
| Check | 10/26/2015 | 780 | Chan Kwun Chung | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -6,351.00 |
| Check | 11/27/2015 | 779 | Chan Kwun Chung | WT FED#057... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -7,055.00 |
| Check | 12/24/2015 | 778 | Chan Kwun Chung | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -7,759.00 |
| Check | 01/26/2016 | Dr | Chan Kwun Chung | WT FED#072... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -8,463.00 |
| Check | 02/25/2016 | Dr | Chan Kwun Chung | WT FED#067... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -9,167.00 |
| Check | 03/28/2016 | Dr | Chan Kwun Chung | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -9,871.00 |
| Check | 04/25/2016 | Dr | Chan Kwun Chung | WT FED#001... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -10,575.00 |
| Check | 09/26/2016 | | Chan Kwun Chung | WT FED#056... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -11,279.00 |
| Check | 10/25/2016 | | Chan Kwun Chung | WT FED#041... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -11,983.00 |
| Check | 11/25/2016 | | Chan Kwun Chung | WT FED#088... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -12,687.00 |
| Check | 12/31/2016 | | Chan Kwun Chung | reclass | 1189370 · Jay Ckng... | X | -SPLIT- | 0.00 | -12,687.00 |
| Check | 03/01/2017 | | Chan Kwun Chung | WT 170301-0... | 1189730 · Savings-... | X | Rents Payable | -825.75 | -13,512.75 |
| Check | 03/27/2017 | | Chan Kwun Chung | WT FED#068... | 1189730 · Savings-... | X | Rents Payable | -2,490.00 | -16,002.75 |
| Check | 03/27/2017 | | Chan Kwun Chung | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -16,706.75 |
| **Total** | | | | | | | | **-16,706.75** | **-16,706.75** |

1:38 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2014 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Chan Tsui Ping Ellen** | | | | | | |
| Check | 12/29/2016 | | WT FED#062... | 1189730 · Savings-9... | X | -734.34 |
| Check | 12/29/2016 | | WT FED#062... | 5009590 · Cost of S... | | 734.34 |
| Check | 03/01/2017 | | WT FED#052... | 1189730 · Savings-9... | X | -734.34 |
| Check | 03/01/2017 | | WT FED#052... | Rents Payable | | 734.34 |
| Check | 12/18/2017 | Dr | WT Fed#0104... | 1189730 · Savings-9... | X | -734.34 |
| Check | 12/18/2017 | Dr | WT Fed#0104... | Rents Payable | | 734.34 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -734.34 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 734.34 |
| Total Chan Tsui Ping Ellen | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:38 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2014 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Chan Tsui Ping Ellen** | | | | | | |
| Check | 12/29/2016 | | WT FED#062... | 1189730 · Savings-9... | X | -734.34 |
| Check | 12/29/2016 | | WT FED#062... | 5009590 · Cost of S... | | 734.34 |
| Check | 03/01/2017 | | WT FED#052... | 1189730 · Savings-9... | X | -734.34 |
| Check | 03/01/2017 | | WT FED#052... | Rents Payable | | 734.34 |
| Check | 12/18/2017 | Dr | WT Fed#0104... | 1189730 · Savings-9... | X | -734.34 |
| Check | 12/18/2017 | Dr | WT Fed#0104... | Rents Payable | | 734.34 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -734.34 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 734.34 |
| Total Chan Tsui Ping Ellen | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2014 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Chen Li Hong** | | | | | | |
| Check | 10/25/2016 | | WT FED#095... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 10/25/2016 | | WT FED#095... | 5009590 · Cost of S... | | 1,824.00 |
| Check | 11/25/2016 | | WT FED#085... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 11/25/2016 | | WT FED#085... | 5009590 · Cost of S... | | 1,824.00 |
| Check | 12/27/2016 | | WT FED#042... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 12/27/2016 | | WT FED#042... | 5009590 · Cost of S... | | 1,824.00 |
| Check | 03/01/2017 | | WT FED#056... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 03/01/2017 | | WT FED#056... | Rents Payable | | 1,824.00 |
| Check | 11/03/2017 | Dr | WT Fed#0515... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 11/03/2017 | Dr | WT Fed#0515... | 5009590 · Cost of S... | | 1,824.00 |
| Check | 12/05/2017 | Dr | WT Fed#0467... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 12/05/2017 | Dr | WT Fed#0467... | Rents Payable | | 1,824.00 |
| Check | 02/07/2018 | db | | 1189730 · Savings-9... | X | -3,648.00 |
| Check | 02/07/2018 | db | | Rents Payable | | 3,648.00 |
| Total Chen Li Hong | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**ABC Capital Investments LLC**
# Other Name QuickReport
**January 1, 2014 through July 1, 2020**

1:36 AM

07/01/20

Accrual Basis

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Chen Li Hong** | | | | | | |
| Check | 10/25/2016 | | WT FED#095... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 10/25/2016 | | WT FED#095... | 5009590 · Cost of S... | | 1,824.00 |
| Check | 11/25/2016 | | WT FED#085... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 11/25/2016 | | WT FED#085... | 5009590 · Cost of S... | | 1,824.00 |
| Check | 12/27/2016 | | WT FED#042... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 12/27/2016 | | WT FED#042... | 5009590 · Cost of S... | | 1,824.00 |
| Check | 03/01/2017 | | WT FED#056... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 03/01/2017 | | WT FED#056... | Rents Payable | | 1,824.00 |
| Check | 11/03/2017 | Dr | WT Fed#0515... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 11/03/2017 | Dr | WT Fed#0515... | 5009590 · Cost of S... | | 1,824.00 |
| Check | 12/05/2017 | Dr | WT Fed#0467... | 1189730 · Savings-9... | X | -1,824.00 |
| Check | 12/05/2017 | Dr | WT Fed#0467... | Rents Payable | | 1,824.00 |
| Check | 02/07/2018 | db | | 1189730 · Savings-9... | X | -3,648.00 |
| Check | 02/07/2018 | db | | Rents Payable | | 3,648.00 |
| Total Chen Li Hong | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:40 AM

07/01/20

Accrual Basis

**ABC Capital Investments LLC**
## Other Name QuickReport
**January 1, 2014 through July 1, 2020**

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Cheung Ching** | | | | | | |
| Check | 10/26/2016 | | WT 161026-1... | 1189730 · Savings-9... | X | -757.20 |
| Check | 10/26/2016 | | WT 161026-1... | 5009590 · Cost of S... | | 757.20 |
| Check | 11/25/2016 | | WT 161125-1... | 1189730 · Savings-9... | X | -757.20 |
| Check | 11/25/2016 | | WT 161125-1... | 5009590 · Cost of S... | | 757.20 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -757.20 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 757.20 |
| Check | 03/01/2017 | | WT 170301-0... | 1189730 · Savings-9... | X | -757.20 |
| Check | 03/01/2017 | | WT 170301-0... | Rents Payable | | 757.20 |
| Check | 12/08/2017 | Dr | WT 171208-1... | 1189730 · Savings-9... | X | -757.20 |
| Check | 12/08/2017 | Dr | WT 171208-1... | Rents Payable | | 757.20 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -757.20 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 757.20 |
| Check | 07/13/2018 | db | | 1189730 · Savings-9... | X | -737.20 |
| Check | 07/13/2018 | db | | Rents Payable | | 737.20 |
| Total Cheung Ching | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:40 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2014 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Cheung Ching** | | | | | | |
| Check | 10/26/2016 | | WT 161026-1... | 1189730 · Savings-9... | X | -757.20 |
| Check | 10/26/2016 | | WT 161026-1... | 5009590 · Cost of S... | | 757.20 |
| Check | 11/25/2016 | | WT 161125-1... | 1189730 · Savings-9... | X | -757.20 |
| Check | 11/25/2016 | | WT 161125-1... | 5009590 · Cost of S... | | 757.20 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -757.20 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 757.20 |
| Check | 03/01/2017 | | WT 170301-0... | 1189730 · Savings-9... | X | -757.20 |
| Check | 03/01/2017 | | WT 170301-0... | Rents Payable | | 757.20 |
| Check | 12/08/2017 | Dr | WT 171208-1... | 1189730 · Savings-9... | X | -757.20 |
| Check | 12/08/2017 | Dr | WT 171208-1... | Rents Payable | | 757.20 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -757.20 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 757.20 |
| Check | 07/13/2018 | db | | 1189730 · Savings-9... | X | -737.20 |
| Check | 07/13/2018 | db | | Rents Payable | | 737.20 |
| Total Cheung Ching | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:44 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Christine Barbara So Han Chan** | | | | | | |
| Check | 09/26/2016 | | WT FED#055... | 1189730 · Savings-9... | X | -1,053.25 |
| Check | 09/26/2016 | | WT FED#055... | 5009590 · Cost of S... | | 1,053.25 |
| Check | 10/25/2016 | | WT FED#035... | 1189730 · Savings-9... | X | -1,053.25 |
| Check | 10/25/2016 | | WT FED#035... | 5009590 · Cost of S... | | 1,053.25 |
| Check | 11/25/2016 | | WT FED#092... | 1189730 · Savings-9... | X | -1,053.25 |
| Check | 11/25/2016 | | WT FED#092... | 5009590 · Cost of S... | | 1,053.25 |
| Check | 12/27/2016 | | WT FED#056... | 1189730 · Savings-9... | X | -1,053.25 |
| Check | 12/27/2016 | | WT FED#056... | 5009590 · Cost of S... | | 1,053.25 |
| Check | 12/06/2017 | Dr | WT Fed#0835... | 1189730 · Savings-9... | X | -2,825.09 |
| Check | 12/06/2017 | Dr | WT Fed#0835... | Rents Payable | | 2,825.09 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -2,825.09 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 2,825.09 |
| Total Christine Barbara So Han Chan | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:44 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Christine Barbara So Han Chan** | | | | | | |
| Check | 09/26/2016 | | WT FED#055... | 1189730 · Savings-9... | X | -1,053.25 |
| Check | 09/26/2016 | | WT FED#055... | 5009590 · Cost of S... | | 1,053.25 |
| Check | 10/25/2016 | | WT FED#035... | 1189730 · Savings-9... | X | -1,053.25 |
| Check | 10/25/2016 | | WT FED#035... | 5009590 · Cost of S... | | 1,053.25 |
| Check | 11/25/2016 | | WT FED#092... | 1189730 · Savings-9... | X | -1,053.25 |
| Check | 11/25/2016 | | WT FED#092... | 5009590 · Cost of S... | | 1,053.25 |
| Check | 12/27/2016 | | WT FED#056... | 1189730 · Savings-9... | X | -1,053.25 |
| Check | 12/27/2016 | | WT FED#056... | 5009590 · Cost of S... | | 1,053.25 |
| Check | 12/06/2017 | Dr | WT Fed#0835... | 1189730 · Savings-9... | X | -2,825.09 |
| Check | 12/06/2017 | Dr | WT Fed#0835... | Rents Payable | | 2,825.09 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -2,825.09 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 2,825.09 |
| Total Christine Barbara So Han Chan | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**5:10 PM**

**07/01/20**

**Accrual Basis**

## ABC Capital Investments LLC
### Custom Transaction Detail Report
#### All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 01/29/2016 | Dr | Chung Kwok Kit | WT FED#019... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -665.00 |
| Check | 02/25/2016 | Dr | Chung Kwok Kit | WT FED#070... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -1,330.00 |
| Check | 03/28/2016 | Dr | Chung Kwok Kit | WT FED#001... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -1,995.00 |
| Check | 04/25/2016 | Dr | Chung Kwok Kit | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -2,660.00 |
| Check | 08/25/2016 | | Chung Kwok Kit | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -3,325.00 |
| Check | 08/25/2016 | | Chung Kwok Kit | WT FED#046... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,128.00 | -4,453.00 |
| Check | 09/26/2016 | | Chung Kwok Kit | WT FED#053... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -5,118.00 |
| Check | 09/26/2016 | | Chung Kwok Kit | WT FED#055... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,128.00 | -6,246.00 |
| Check | 10/25/2016 | | Chung Kwok Kit | WT FED#041... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,793.00 | -8,039.00 |
| Check | 11/25/2016 | | Chung Kwok Kit | WT FED#089... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,793.00 | -9,832.00 |
| Check | 12/27/2016 | | Chung Kwok Kit | WT FED#034... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,403.00 | -11,235.00 |
| Check | 03/01/2017 | | Chung Kwok Kit | WT FED#054... | 1189730 · Savings-... | X | Rents Payable | -1,793.00 | -13,028.00 |
| Check | 11/08/2017 | Dr | Chung Kwok Kit | WT Fed#058... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,793.00 | -14,821.00 |
| Check | 12/05/2017 | Dr | Chung Kwok Kit | WT Fed#026... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,793.00 | -16,614.00 |
| Check | 01/09/2018 | db | Chung Kwok Kit | | 1189730 · Savings-... | X | 80000 · Ask M... | -1,793.00 | -18,407.00 |
| Check | 07/13/2018 | db | Chung Kwok Kit | | 1189730 · Savings-... | X | Rents Payable | -776.00 | -19,183.00 |
| **Total** | | | | | | | | **-19,183.00** | **-19,183.00** |

**5:10 PM**

**07/01/20**

**Accrual Basis**

## ABC Capital Investments LLC
## Custom Transaction Detail Report

### All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 01/29/2016 | Dr | Chung Kwok Kit | WT FED#019... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -665.00 |
| Check | 02/25/2016 | Dr | Chung Kwok Kit | WT FED#070... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -1,330.00 |
| Check | 03/28/2016 | Dr | Chung Kwok Kit | WT FED#001... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -1,995.00 |
| Check | 04/25/2016 | Dr | Chung Kwok Kit | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -2,660.00 |
| Check | 08/25/2016 | | Chung Kwok Kit | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -3,325.00 |
| Check | 08/25/2016 | | Chung Kwok Kit | WT FED#046... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,128.00 | -4,453.00 |
| Check | 09/26/2016 | | Chung Kwok Kit | WT FED#053... | 1189730 · Savings-... | X | 5009590 · Cost... | -665.00 | -5,118.00 |
| Check | 09/26/2016 | | Chung Kwok Kit | WT FED#055... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,128.00 | -6,246.00 |
| Check | 10/25/2016 | | Chung Kwok Kit | WT FED#041... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,793.00 | -8,039.00 |
| Check | 11/25/2016 | | Chung Kwok Kit | WT FED#089... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,793.00 | -9,832.00 |
| Check | 12/27/2016 | | Chung Kwok Kit | WT FED#034... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,403.00 | -11,235.00 |
| Check | 03/01/2017 | | Chung Kwok Kit | WT FED#054... | 1189730 · Savings-... | X | Rents Payable | -1,793.00 | -13,028.00 |
| Check | 11/08/2017 | Dr | Chung Kwok Kit | WT Fed#058... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,793.00 | -14,821.00 |
| Check | 12/05/2017 | Dr | Chung Kwok Kit | WT Fed#026... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,793.00 | -16,614.00 |
| Check | 01/09/2018 | db | Chung Kwok Kit | | 1189730 · Savings-... | X | 80000 · Ask M... | -1,793.00 | -18,407.00 |
| Check | 07/13/2018 | db | Chung Kwok Kit | | 1189730 · Savings-... | X | Rents Payable | -776.00 | -19,183.00 |
| **Total** | | | | | | | | **-19,183.00** | **-19,183.00** |

1:41 AM

07/01/20

Accrual Basis

## ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|
| **Chung WING YUEN** | | | | | | |
| Check | 09/26/2016 | | WT 160926-1... | 1189730 · Savings-9... | X | -702.75 |
| Check | 09/26/2016 | | WT 160926-1... | 5009590 · Cost of S... | | 702.75 |
| Check | 10/25/2016 | | WT 161025-0... | 1189730 · Savings-9... | X | -702.75 |
| Check | 10/25/2016 | | WT 161025-0... | 5009590 · Cost of S... | | 702.75 |
| Check | 11/25/2016 | | WT 161125-0... | 1189730 · Savings-9... | X | -702.75 |
| Check | 11/25/2016 | | WT 161125-0... | 5009590 · Cost of S... | | 702.75 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -702.75 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 702.75 |
| Check | 03/01/2017 | | WT 170301-0... | 1189730 · Savings-9... | X | -702.75 |
| Check | 03/01/2017 | | WT 170301-0... | Rents Payable | | 702.75 |
| Check | 12/08/2017 | Dr | WT 171208-1... | 1189730 · Savings-9... | X | -702.75 |
| Check | 12/08/2017 | Dr | WT 171208-1... | Rents Payable | | 702.75 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -702.75 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 702.75 |
| Total Chung WING YUEN | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:41 AM

**ABC Capital Investments LLC**
# Other Name QuickReport
**January 1, 2013 through July 1, 2020**

07/01/20

Accrual Basis

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Chung WING YUEN** | | | | | | |
| Check | 09/26/2016 | | WT 160926-1... | 1189730 · Savings-9... | X | -702.75 |
| Check | 09/26/2016 | | WT 160926-1... | 5009590 · Cost of S... | | 702.75 |
| Check | 10/25/2016 | | WT 161025-0... | 1189730 · Savings-9... | X | -702.75 |
| Check | 10/25/2016 | | WT 161025-0... | 5009590 · Cost of S... | | 702.75 |
| Check | 11/25/2016 | | WT 161125-0... | 1189730 · Savings-9... | X | -702.75 |
| Check | 11/25/2016 | | WT 161125-0... | 5009590 · Cost of S... | | 702.75 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -702.75 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 702.75 |
| Check | 03/01/2017 | | WT 170301-0... | 1189730 · Savings-9... | X | -702.75 |
| Check | 03/01/2017 | | WT 170301-0... | Rents Payable | | 702.75 |
| Check | 12/08/2017 | Dr | WT 171208-1... | 1189730 · Savings-9... | X | -702.75 |
| Check | 12/08/2017 | Dr | WT 171208-1... | Rents Payable | | 702.75 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -702.75 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 702.75 |
| Total Chung WING YUEN | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**1:46 AM**

**07/01/20**

**Accrual Basis**

# ABC Capital Investments LLC
# Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Fu Shuk Man Joanne and Wong Wai ee** | | | | | | |
| Check | 09/26/2016 | | WT FED#058... | 1189730 · Savings-9... | X | -700.25 |
| Check | 09/26/2016 | | WT FED#058... | 5009590 · Cost of S... | | 700.25 |
| Check | 09/27/2016 | | WT FED#085... | 1189730 · Savings-9... | X | -700.25 |
| Check | 09/27/2016 | | WT FED#085... | 5009590 · Cost of S... | | 700.25 |
| Check | 09/27/2016 | | WT FED#088... | 1189730 · Savings-9... | X | -721.00 |
| Check | 09/27/2016 | | WT FED#088... | 5009590 · Cost of S... | | 721.00 |
| Check | 10/25/2016 | | WT FED#052... | 1189730 · Savings-9... | X | -700.25 |
| Check | 10/25/2016 | | WT FED#052... | 5009590 · Cost of S... | | 700.25 |
| Check | 10/26/2016 | | WT FED#054... | 1189730 · Savings-9... | X | -726.00 |
| Check | 10/26/2016 | | WT FED#054... | 5009590 · Cost of S... | | 726.00 |
| Check | 11/25/2016 | | WT FED#088... | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 11/25/2016 | | WT FED#088... | 5009590 · Cost of S... | | 1,426.25 |
| Check | 12/27/2016 | | WT FED#050... | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 12/27/2016 | | WT FED#050... | 5009590 · Cost of S... | | 1,426.25 |
| Check | 03/01/2017 | | WT FED#009... | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 03/01/2017 | | WT FED#009... | Rents Payable | | 1,426.25 |
| Check | 12/06/2017 | Dr | WT Fed#0835... | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 12/06/2017 | Dr | WT Fed#0835... | Rents Payable | | 1,426.25 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 1,426.25 |
| Check | 05/16/2018 | db | | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 05/16/2018 | db | | 80000 · Ask My Acc... | | 1,426.25 |
| Total Fu Shuk Man Joanne and Wong Wai ee | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**1:46 AM**

**ABC Capital Investments LLC**

**07/01/20**

# Other Name QuickReport

**Accrual Basis**

**January 1, 2013 through July 1, 2020**

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Fu Shuk Man Joanne and Wong Wai ee** | | | | | | |
| Check | 09/26/2016 | | WT FED#058... | 1189730 · Savings-9... | X | -700.25 |
| Check | 09/26/2016 | | WT FED#058... | 5009590 · Cost of S... | | 700.25 |
| Check | 09/27/2016 | | WT FED#085... | 1189730 · Savings-9... | X | -700.25 |
| Check | 09/27/2016 | | WT FED#085... | 5009590 · Cost of S... | | 700.25 |
| Check | 09/27/2016 | | WT FED#088... | 1189730 · Savings-9... | X | -721.00 |
| Check | 09/27/2016 | | WT FED#088... | 5009590 · Cost of S... | | 721.00 |
| Check | 10/25/2016 | | WT FED#052... | 1189730 · Savings-9... | X | -700.25 |
| Check | 10/25/2016 | | WT FED#052... | 5009590 · Cost of S... | | 700.25 |
| Check | 10/26/2016 | | WT FED#054... | 1189730 · Savings-9... | X | -726.00 |
| Check | 10/26/2016 | | WT FED#054... | 5009590 · Cost of S... | | 726.00 |
| Check | 11/25/2016 | | WT FED#088... | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 11/25/2016 | | WT FED#088... | 5009590 · Cost of S... | | 1,426.25 |
| Check | 12/27/2016 | | WT FED#050... | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 12/27/2016 | | WT FED#050... | 5009590 · Cost of S... | | 1,426.25 |
| Check | 03/01/2017 | | WT FED#009... | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 03/01/2017 | | WT FED#009... | Rents Payable | | 1,426.25 |
| Check | 12/06/2017 | Dr | WT Fed#0835... | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 12/06/2017 | Dr | WT Fed#0835... | Rents Payable | | 1,426.25 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 1,426.25 |
| Check | 05/16/2018 | db | | 1189730 · Savings-9... | X | -1,426.25 |
| Check | 05/16/2018 | db | | 80000 · Ask My Acc... | | 1,426.25 |
| Total Fu Shuk Man Joanne and Wong Wai ee | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**5:16 PM**

**07/01/20**

**Accrual Basis**

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**
January 1, 2013 through July 1, 2020

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **Jan 1, '13 - Jul 1, 20** | | | | | | | | | |
| Deposit | 12/20/2016 | | Jd Cpw 2013 LLC | /ORG=JD CP... | 1189730 · Savings-... | X | 4073010 · Sales | 18,334.00 | 18,334.00 |
| Deposit | 12/20/2016 | | Jd Cpw 2013 LLC | /ORG=JD CP... | 4073010 · Sales | | 1189730 · Savi... | -18,334.00 | 0.00 |
| **Jan 1, '13 - Jul 1, 20** | | | | | | | | **0.00** | **0.00** |

**5:16 PM**

**07/01/20**

**Accrual Basis**

# ABC Capital Investments LLC
## Custom Transaction Detail Report
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **Jan 1, '13 - Jul 1, 20** | | | | | | | | | |
| Deposit | 12/20/2016 | | Jd Cpw 2013 LLC | /ORG=JD CP... | 1189730 · Savings-... | X | 4073010 · Sales | 18,334.00 | 18,334.00 |
| Deposit | 12/20/2016 | | Jd Cpw 2013 LLC | /ORG=JD CP... | 4073010 · Sales | | 1189730 · Savi... | -18,334.00 | 0.00 |
| **Jan 1, '13 - Jul 1, 20** | | | | | | | | **0.00** | **0.00** |

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**
**All Transactions**

3:26 PM
07/01/20
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 01/08/2015 | Transfer | Jubilee Capital Limit... | ????? | 1189730 · Savings-... | X | 5009590 · Cost-... | -9,160.00 | -9,160.00 |
| Check | 02/09/2015 | 503 | Jubilee Capital Limit... | Online Transfer | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,900.00 | -16,060.00 |
| Check | 04/17/2015 | 284 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,216.00 | -22,276.00 |
| Check | 05/15/2015 | 118 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -15,655.00 | -37,931.00 |
| Check | 06/08/2015 | 147 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,550.50 | -44,481.50 |
| Check | 06/09/2015 | 54 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -4,984.30 | -49,465.80 |
| Check | 06/29/2015 | 169 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -27,810.00 | -77,275.80 |
| Check | 07/17/2015 | 107 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Rents Payable | -5,000.00 | -82,275.80 |
| Check | 07/20/2015 | 102 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Rents Payable | -7,735.00 | -90,010.80 |
| Check | 07/21/2015 | 91 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Rents Payable | -5,500.00 | -95,510.80 |
| Check | 08/14/2015 | 241 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -17,463.60 | -112,974.40 |
| Check | 09/01/2015 | 272 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Rents Payable | -7,249.00 | -120,223.40 |
| Check | 10/05/2015 | 891 | Jubilee Capital Limit... | WT 151005-0... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,218.00 | -130,441.40 |
| Check | 10/07/2015 | 890 | Jubilee Capital Limit... | WT FED#028... | 1189730 · Savings-... | X | 5009590 · Cost-... | -7,619.70 | -138,061.10 |
| Check | 10/13/2015 | 889 | Jubilee Capital Limit... | WT FED#059... | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,796.20 | -144,857.30 |
| Check | 11/18/2015 | 888 | Jubilee Capital Limit... | WT FED#074... | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,500.00 | -151,357.30 |
| Check | 12/03/2015 | 887 | Jubilee Capital Limit... | WT FED#018... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,180.00 | -161,537.30 |
| Check | 12/08/2015 | 885 | Jubilee Capital Limit... | WT FED#023... | 1189730 · Savings-... | X | 5009590 · Cost-... | -7,617.80 | -169,155.10 |
| Check | 12/08/2015 | 886 | Jubilee Capital Limit... | WT FED#060... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,200.00 | -179,355.10 |
| Check | 12/16/2015 | 884 | Jubilee Capital Limit... | WT FED#060... | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,711.50 | -186,066.60 |
| Check | 12/22/2015 | 883 | Jubilee Capital Limit... | WT FED#057... | 1189730 · Savings-... | X | 5009590 · Cost-... | -11,250.00 | -197,316.60 |
| Check | 12/31/2015 | 882 | Jubilee Capital Limit... | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,425.00 | -207,741.60 |
| Check | 01/15/2016 | Dr | Jubilee Capital Limit... | WT FED#091... | 1189730 · Savings-... | X | 5009590 · Cost-... | -20,925.00 | -228,666.60 |
| Check | 02/05/2016 | Dr | Jubilee Capital Limit... | WT FED#055... | 1189730 · Savings-... | X | 5009590 · Cost-... | -8,808.45 | -237,475.05 |
| Check | 02/12/2016 | Dr | Jubilee Capital Limit... | WT FED#082... | 1189730 · Savings-... | X | 5009590 · Cost-... | -11,700.00 | -249,175.05 |
| Check | 03/30/2016 | Dr | Jubilee Capital Limit... | WT FED#033... | 1189730 · Savings-... | X | 5009590 · Cost-... | -15,450.00 | -264,625.05 |
| Check | 04/22/2016 | Dr | Jubilee Capital Limit... | WT FED#010... | 1189730 · Savings-... | X | 5009590 · Cost-... | -38,790.45 | -303,415.50 |
| Check | 04/27/2016 | Dr | Jubilee Capital Limit... | WT FED#078... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,500.00 | -313,915.50 |
| Check | 08/04/2016 | | Jubilee Capital Limit... | WT FED#089... | 1189730 · Savings-... | X | 5009590 · Cost-... | -22,316.70 | -336,232.20 |
| Check | 08/04/2016 | | Jubilee Capital Limit... | WT FED#084... | 1189730 · Savings-... | X | 5009590 · Cost-... | -707.00 | -336,939.20 |
| Check | 08/10/2016 | | Jubilee Capital Limit... | WT FED#037... | 1189730 · Savings-... | X | 5009590 · Cost-... | -32,545.20 | -369,484.40 |
| Check | 08/17/2016 | | Jubilee Capital Limit... | WT FED#044... | 1189730 · Savings-... | X | 5009590 · Cost-... | -11,250.00 | -380,734.40 |
| Check | 08/22/2016 | | Jubilee Capital Limit... | WT FED#071... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,961.10 | -391,695.50 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#048... | 1189730 · Savings-... | X | 5009590 · Cost-... | -643.00 | -392,338.50 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#046... | 1189730 · Savings-... | X | 5009590 · Cost-... | -701.00 | -393,039.50 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#046... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,053.25 | -394,092.75 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#044... | 1189730 · Savings-... | X | 5009590 · Cost-... | -704.00 | -394,796.75 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#047... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,528.50 | -396,325.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#047... | 1189730 · Savings-... | X | 5009590 · Cost-... | -743.00 | -397,068.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#048... | 1189730 · Savings-... | X | 5009590 · Cost-... | -704.00 | -397,772.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#044... | 1189730 · Savings-... | X | 5009590 · Cost-... | -746.00 | -398,518.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#046... | 1189730 · Savings-... | X | 5009590 · Cost-... | -674.00 | -399,192.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost-... | -677.00 | -399,869.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#043... | 1189730 · Savings-... | X | 5009590 · Cost-... | -681.00 | -400,550.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#044... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,126.50 | -401,676.75 |
| Check | 08/26/2016 | | Jubilee Capital Limit... | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost-... | -42,202.35 | -443,879.10 |
| Check | 08/29/2016 | | Jubilee Capital Limit... | WT FED#088... | 1189730 · Savings-... | X | 5009590 · Cost-... | -990.00 | -444,869.10 |
| Check | 08/29/2016 | | Jubilee Capital Limit... | WT FED#088... | 1189730 · Savings-... | X | 5009590 · Cost-... | -999.50 | -445,868.60 |
| Check | 08/29/2016 | | Jubilee Capital Limit... | WT FED#092... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,465.42 | -447,334.02 |
| Check | 08/29/2016 | | Jubilee Capital Limit... | WT FED#085... | 1189730 · Savings-... | X | 5009590 · Cost-... | -587.00 | -447,921.02 |
| Check | 08/30/2016 | | Jubilee Capital Limit... | WT FED#059... | 1189730 · Savings-... | X | 5009590 · Cost-... | -999.50 | -448,920.52 |
| Check | 09/02/2016 | | Jubilee Capital Limit... | WT FED#006... | 1189730 · Savings-... | X | 5009590 · Cost-... | -20,086.35 | -469,006.87 |
| Check | 09/09/2016 | | Jubilee Capital Limit... | WT FED#036... | 1189730 · Savings-... | X | 5009590 · Cost-... | -671.00 | -469,677.87 |
| Check | 09/12/2016 | | Jubilee Capital Limit... | WT FED#028... | 1189730 · Savings-... | X | 5009590 · Cost-... | -12,731.40 | -482,409.27 |
| Check | 09/15/2016 | | Jubilee Capital Limit... | WT FED#056... | 1189730 · Savings-... | X | 5009590 · Cost-... | -24,595.95 | -507,005.22 |
| Check | 09/23/2016 | | Jubilee Capital Limit... | WT FED#050... | 1189730 · Savings-... | X | 5009590 · Cost-... | -25,028.25 | -532,033.47 |
| Check | 09/30/2016 | | Jubilee Capital Limit... | WT FED#007... | 1189730 · Savings-... | X | 5009590 · Cost-... | -23,723.25 | -555,756.72 |
| Check | 10/03/2016 | | Jubilee Capital Limit... | WT FED#054... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,375.00 | -557,131.72 |
| Check | 10/05/2016 | | Jubilee Capital Limit... | WT FED#007... | 1189730 · Savings-... | X | 5009590 · Cost-... | -721.00 | -557,852.72 |
| Check | 10/07/2016 | | Jubilee Capital Limit... | WT FED#048... | 1189730 · Savings-... | X | 5009590 · Cost-... | -8,550.00 | -566,402.72 |
| Check | 11/04/2016 | | Jubilee Capital Limit... | WT FED#048... | 1189730 · Savings-... | X | 5009590 · Cost-... | -45,790.00 | -612,192.72 |
| Check | 12/02/2016 | | Jubilee Capital Limit... | WT FED#052... | 1189730 · Savings-... | X | 5009590 · Cost-... | -20,500.00 | -632,692.72 |
| Check | 12/07/2016 | | Jubilee Capital Limit... | WT FED#003... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,750.00 | -634,442.72 |
| Check | 12/16/2016 | | Jubilee Capital Limit... | WT FED#032... | 1189730 · Savings-... | X | 5009590 · Cost-... | -7,050.00 | -641,492.72 |
| Check | 01/06/2017 | | Jubilee Capital Limit... | WT FED#087... | 1189730 · Savings-... | X | 5109570 · Co... | -14,109.10 | -655,601.82 |
| Check | 01/19/2017 | | Jubilee Capital Limit... | WT FED#054... | 1189730 · Savings-... | X | 5109570 · Co... | -8,042.70 | -663,644.52 |
| Check | 02/24/2017 | | Jubilee Capital Limit... | WT FED#034... | 1189730 · Savings-... | X | 5109570 · Co... | -6,850.00 | -670,494.52 |
| Check | 03/06/2017 | | Jubilee Capital Limit... | WT FED#052... | 1189730 · Savings-... | X | 5009590 · Cost-... | -12,810.00 | -683,304.52 |
| Check | 03/31/2017 | | Jubilee Capital Limit... | WT FED#012... | 1189730 · Savings-... | X | New Philly | -13,500.00 | -696,804.52 |
| Check | 07/07/2017 | 7665 | Jubilee Capital Limit... | WT FED#074... | 1189730 · Savings-... | X | 5009590 · Cost-... | -7,800.00 | -704,604.52 |
| Check | 10/31/2017 | 7701 | Jubilee Capital Limit... | WT FED#005... | 1189730 · Savings-... | X | 5009590 · Cost-... | -17,900.00 | -722,504.52 |
| Check | 12/15/2017 | Dr | Jubilee Capital Limit... | WT Fed#067... | 1189730 · Savings-... | X | 5009590 · Cost-... | -21,699.99 | -744,204.51 |
| Check | 12/15/2017 | Dr | Jubilee Capital Limit... | WT Fed#069... | 1189730 · Savings-... | X | 5009590 · Cost-... | -9,865.60 | -754,070.11 |
| Check | 01/26/2018 | db | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 80000 · Ask M... | -8,750.00 | -762,820.11 |
| Check | 03/15/2018 | db | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 80000 · Ask M... | -10,300.00 | -773,120.11 |
| Check | 03/27/2018 | db | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 80000 · Ask M... | -9,050.00 | -782,170.11 |
| Check | 07/13/2018 | db | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Loan Payable | -5,000.00 | -787,170.11 |
| Check | 08/28/2018 | db | Jubilee Capital Limit... | | ABC Capital Investm... | X | Loan Payable | -5,000.00 | -792,170.11 |
| **Total** | | | | | | | | **-792,170.11** | **-792,170.11** |

3:26 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 01/08/2015 | Transfer | Jubilee Capital Limit... | ????? | 1189730 · Savings-... | X | 5009590 · Cost-... | -9,160.00 | -9,160.00 |
| Check | 02/09/2015 | 503 | Jubilee Capital Limit... | Online Transfer | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,900.00 | -16,060.00 |
| Check | 04/17/2015 | 284 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,216.00 | -22,276.00 |
| Check | 05/15/2015 | 118 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -15,655.00 | -37,931.00 |
| Check | 06/08/2015 | 147 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,550.50 | -44,481.50 |
| Check | 06/09/2015 | 54 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -4,984.30 | -49,465.80 |
| Check | 06/29/2015 | 169 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -27,810.00 | -77,275.80 |
| Check | 07/17/2015 | 107 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Rents Payable | -5,000.00 | -82,275.80 |
| Check | 07/20/2015 | 102 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Rents Payable | -7,735.00 | -90,010.80 |
| Check | 07/21/2015 | 91 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Rents Payable | -5,500.00 | -95,510.80 |
| Check | 08/14/2015 | 241 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 5009590 · Cost-... | -17,463.60 | -112,974.40 |
| Check | 09/01/2015 | 272 | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Rents Payable | -7,249.00 | -120,223.40 |
| Check | 10/05/2015 | 891 | Jubilee Capital Limit... | WT 151005-0... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,218.00 | -130,441.40 |
| Check | 10/07/2015 | 890 | Jubilee Capital Limit... | WT FED#028... | 1189730 · Savings-... | X | 5009590 · Cost-... | -7,619.70 | -138,061.10 |
| Check | 10/13/2015 | 889 | Jubilee Capital Limit... | WT FED#059... | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,796.20 | -144,857.30 |
| Check | 11/18/2015 | 888 | Jubilee Capital Limit... | WT FED#074... | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,500.00 | -151,357.30 |
| Check | 12/03/2015 | 887 | Jubilee Capital Limit... | WT FED#018... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,180.00 | -161,537.30 |
| Check | 12/08/2015 | 885 | Jubilee Capital Limit... | WT FED#023... | 1189730 · Savings-... | X | 5009590 · Cost-... | -7,617.80 | -169,155.10 |
| Check | 12/08/2015 | 886 | Jubilee Capital Limit... | WT FED#025... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,200.00 | -179,355.10 |
| Check | 12/16/2015 | 884 | Jubilee Capital Limit... | WT FED#060... | 1189730 · Savings-... | X | 5009590 · Cost-... | -6,711.50 | -186,066.60 |
| Check | 12/22/2015 | 883 | Jubilee Capital Limit... | WT FED#057... | 1189730 · Savings-... | X | 5009590 · Cost-... | -11,250.00 | -197,316.60 |
| Check | 12/31/2015 | 882 | Jubilee Capital Limit... | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,425.00 | -207,741.60 |
| Check | 01/15/2016 | Dr | Jubilee Capital Limit... | WT FED#091... | 1189730 · Savings-... | X | 5009590 · Cost-... | -20,925.00 | -228,666.60 |
| Check | 02/05/2016 | Dr | Jubilee Capital Limit... | WT FED#055... | 1189730 · Savings-... | X | 5009590 · Cost-... | -8,808.45 | -237,475.05 |
| Check | 02/12/2016 | Dr | Jubilee Capital Limit... | WT FED#082... | 1189730 · Savings-... | X | 5009590 · Cost-... | -11,700.00 | -249,175.05 |
| Check | 03/30/2016 | Dr | Jubilee Capital Limit... | WT FED#033... | 1189730 · Savings-... | X | 5009590 · Cost-... | -15,450.00 | -264,625.05 |
| Check | 04/22/2016 | Dr | Jubilee Capital Limit... | WT FED#010... | 1189730 · Savings-... | X | 5009590 · Cost-... | -38,790.45 | -303,415.50 |
| Check | 04/27/2016 | Dr | Jubilee Capital Limit... | WT FED#078... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,500.00 | -313,915.50 |
| Check | 08/04/2016 | | Jubilee Capital Limit... | WT FED#089... | 1189730 · Savings-... | X | 5009590 · Cost-... | -22,316.70 | -336,232.20 |
| Check | 08/04/2016 | | Jubilee Capital Limit... | WT FED#084... | 1189730 · Savings-... | X | 5009590 · Cost-... | -707.00 | -336,939.20 |
| Check | 08/10/2016 | | Jubilee Capital Limit... | WT FED#037... | 1189730 · Savings-... | X | 5009590 · Cost-... | -32,545.20 | -369,484.40 |
| Check | 08/17/2016 | | Jubilee Capital Limit... | WT FED#044... | 1189730 · Savings-... | X | 5009590 · Cost-... | -11,250.00 | -380,734.40 |
| Check | 08/22/2016 | | Jubilee Capital Limit... | WT FED#071... | 1189730 · Savings-... | X | 5009590 · Cost-... | -10,961.10 | -391,695.50 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#048... | 1189730 · Savings-... | X | 5009590 · Cost-... | -643.00 | -392,338.50 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#046... | 1189730 · Savings-... | X | 5009590 · Cost-... | -701.00 | -393,039.50 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#046... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,053.25 | -394,092.75 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#044... | 1189730 · Savings-... | X | 5009590 · Cost-... | -704.00 | -394,796.75 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#047... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,528.50 | -396,325.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#047... | 1189730 · Savings-... | X | 5009590 · Cost-... | -743.00 | -397,068.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#048... | 1189730 · Savings-... | X | 5009590 · Cost-... | -704.00 | -397,772.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#044... | 1189730 · Savings-... | X | 5009590 · Cost-... | -746.00 | -398,518.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#046... | 1189730 · Savings-... | X | 5009590 · Cost-... | -674.00 | -399,192.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost-... | -677.00 | -399,869.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#043... | 1189730 · Savings-... | X | 5009590 · Cost-... | -681.00 | -400,550.25 |
| Check | 08/25/2016 | | Jubilee Capital Limit... | WT FED#044... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,126.50 | -401,676.75 |
| Check | 08/26/2016 | | Jubilee Capital Limit... | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost-... | -42,202.35 | -443,879.10 |
| Check | 08/29/2016 | | Jubilee Capital Limit... | WT FED#088... | 1189730 · Savings-... | X | 5009590 · Cost-... | -990.00 | -444,869.10 |
| Check | 08/29/2016 | | Jubilee Capital Limit... | WT FED#088... | 1189730 · Savings-... | X | 5009590 · Cost-... | -999.50 | -445,868.60 |
| Check | 08/29/2016 | | Jubilee Capital Limit... | WT FED#092... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,465.42 | -447,334.02 |
| Check | 08/29/2016 | | Jubilee Capital Limit... | WT FED#085... | 1189730 · Savings-... | X | 5009590 · Cost-... | -587.00 | -447,921.02 |
| Check | 08/30/2016 | | Jubilee Capital Limit... | WT FED#059... | 1189730 · Savings-... | X | 5009590 · Cost-... | -999.50 | -448,920.52 |
| Check | 09/02/2016 | | Jubilee Capital Limit... | WT FED#006... | 1189730 · Savings-... | X | 5009590 · Cost-... | -20,086.35 | -469,006.87 |
| Check | 09/09/2016 | | Jubilee Capital Limit... | WT FED#036... | 1189730 · Savings-... | X | 5009590 · Cost-... | -671.00 | -469,677.87 |
| Check | 09/12/2016 | | Jubilee Capital Limit... | WT FED#028... | 1189730 · Savings-... | X | 5009590 · Cost-... | -12,731.40 | -482,409.27 |
| Check | 09/15/2016 | | Jubilee Capital Limit... | WT FED#056... | 1189730 · Savings-... | X | 5009590 · Cost-... | -24,595.95 | -507,005.22 |
| Check | 09/23/2016 | | Jubilee Capital Limit... | WT FED#050... | 1189730 · Savings-... | X | 5009590 · Cost-... | -25,028.25 | -532,033.47 |
| Check | 09/30/2016 | | Jubilee Capital Limit... | WT FED#007... | 1189730 · Savings-... | X | 5009590 · Cost-... | -23,723.25 | -555,756.72 |
| Check | 10/03/2016 | | Jubilee Capital Limit... | WT FED#054... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,375.00 | -557,131.72 |
| Check | 10/05/2016 | | Jubilee Capital Limit... | WT FED#007... | 1189730 · Savings-... | X | 5009590 · Cost-... | -721.00 | -557,852.72 |
| Check | 10/07/2016 | | Jubilee Capital Limit... | WT FED#048... | 1189730 · Savings-... | X | 5009590 · Cost-... | -8,550.00 | -566,402.72 |
| Check | 11/04/2016 | | Jubilee Capital Limit... | WT FED#048... | 1189730 · Savings-... | X | 5009590 · Cost-... | -45,790.00 | -612,192.72 |
| Check | 12/02/2016 | | Jubilee Capital Limit... | WT FED#052... | 1189730 · Savings-... | X | 5009590 · Cost-... | -20,500.00 | -632,692.72 |
| Check | 12/07/2016 | | Jubilee Capital Limit... | WT FED#003... | 1189730 · Savings-... | X | 5009590 · Cost-... | -1,750.00 | -634,442.72 |
| Check | 12/16/2016 | | Jubilee Capital Limit... | WT FED#032... | 1189730 · Savings-... | X | 5009590 · Cost-... | -7,050.00 | -641,492.72 |
| Check | 01/06/2017 | | Jubilee Capital Limit... | WT FED#087... | 1189730 · Savings-... | X | 5109570 · Co... | -14,109.10 | -655,601.82 |
| Check | 01/19/2017 | | Jubilee Capital Limit... | WT FED#054... | 1189730 · Savings-... | X | 5109570 · Co... | -8,042.70 | -663,644.52 |
| Check | 02/24/2017 | | Jubilee Capital Limit... | WT FED#034... | 1189730 · Savings-... | X | 5109570 · Co... | -6,850.00 | -670,494.52 |
| Check | 03/06/2017 | | Jubilee Capital Limit... | WT FED#052... | 1189730 · Savings-... | X | 5009590 · Cost-... | -12,810.00 | -683,304.52 |
| Check | 03/31/2017 | | Jubilee Capital Limit... | WT FED#012... | 1189730 · Savings-... | X | New Philly | -13,500.00 | -696,804.52 |
| Check | 07/07/2017 | 7665 | Jubilee Capital Limit... | WT FED#074... | 1189730 · Savings-... | X | 5009590 · Cost-... | -7,800.00 | -704,604.52 |
| Check | 10/31/2017 | 7701 | Jubilee Capital Limit... | WT FED#005... | 1189730 · Savings-... | X | 5009590 · Cost-... | -17,900.00 | -722,504.52 |
| Check | 12/15/2017 | Dr | Jubilee Capital Limit... | WT Fed#067... | 1189730 · Savings-... | X | 5009590 · Cost-... | -21,699.99 | -744,204.51 |
| Check | 12/15/2017 | Dr | Jubilee Capital Limit... | WT Fed#069... | 1189730 · Savings-... | X | 5009590 · Cost-... | -9,865.60 | -754,070.11 |
| Check | 01/26/2018 | db | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 80000 · Ask M... | -8,750.00 | -762,820.11 |
| Check | 03/15/2018 | db | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 80000 · Ask M... | -10,300.00 | -773,120.11 |
| Check | 03/27/2018 | db | Jubilee Capital Limit... | | 1189730 · Savings-... | X | 80000 · Ask M... | -9,050.00 | -782,170.11 |
| Check | 07/13/2018 | db | Jubilee Capital Limit... | | 1189730 · Savings-... | X | Loan Payable | -5,000.00 | -787,170.11 |
| Check | 08/28/2018 | db | Jubilee Capital Limit... | | ABC Capital Investm... | X | Loan Payable | -5,000.00 | -792,170.11 |
| **Total** | | | | | | | | **-792,170.11** | **-792,170.11** |

**3:15 PM**

**07/01/20**

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis | All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 04/06/2016 | Dr | Mak Lai Mei Sandy | WT FED#033... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -729.25 |
| Check | 04/25/2016 | Dr | Mak Lai Mei Sandy | WT FED#098... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -1,458.50 |
| Check | 08/25/2016 | | Mak Lai Mei Sandy | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -2,187.75 |
| Check | 09/26/2016 | | Mak Lai Mei Sandy | WT FED#047... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -2,917.00 |
| Check | 10/25/2016 | | Mak Lai Mei Sandy | WT FED#095... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -3,646.25 |
| Check | 11/25/2016 | | Mak Lai Mei Sandy | WT FED#088... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -4,375.50 |
| Check | 12/27/2016 | | Mak Lai Mei Sandy | WT FED#059... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -5,104.75 |
| Check | 03/01/2017 | | Mak Lai Mei Sandy | WT FED#046... | 1189730 · Savings-... | X | Rents Payable | -729.25 | -5,834.00 |
| Check | 12/08/2017 | Dr | Mak Lai Mei Sandy | WT Fed#084... | 1189730 · Savings-... | X | Rents Payable | -729.25 | -6,563.25 |
| Check | 02/26/2018 | db | Mak Lai Mei Sandy | | 1189730 · Savings-... | X | 80000 · Ask M... | -729.25 | -7,292.50 |
| **Total** | | | | | | | | **-7,292.50** | **-7,292.50** |

**3:15 PM**

**07/01/20**

**Accrual Basis**

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**
**All Transactions**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 04/06/2016 | Dr | Mak Lai Mei Sandy | WT FED#033... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -729.25 |
| Check | 04/25/2016 | Dr | Mak Lai Mei Sandy | WT FED#098... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -1,458.50 |
| Check | 08/25/2016 | | Mak Lai Mei Sandy | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -2,187.75 |
| Check | 09/26/2016 | | Mak Lai Mei Sandy | WT FED#047... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -2,917.00 |
| Check | 10/25/2016 | | Mak Lai Mei Sandy | WT FED#095... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -3,646.25 |
| Check | 11/25/2016 | | Mak Lai Mei Sandy | WT FED#088... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -4,375.50 |
| Check | 12/27/2016 | | Mak Lai Mei Sandy | WT FED#059... | 1189730 · Savings-... | X | 5009590 · Cost... | -729.25 | -5,104.75 |
| Check | 03/01/2017 | | Mak Lai Mei Sandy | WT FED#046... | 1189730 · Savings-... | X | Rents Payable | -729.25 | -5,834.00 |
| Check | 12/08/2017 | Dr | Mak Lai Mei Sandy | WT Fed#084... | 1189730 · Savings-... | X | Rents Payable | -729.25 | -6,563.25 |
| Check | 02/26/2018 | db | Mak Lai Mei Sandy | | 1189730 · Savings-... | X | 80000 · Ask M... | -729.25 | -7,292.50 |
| **Total** | | | | | | | | **-7,292.50** | **-7,292.50** |

3:21 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis                                          All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 11/28/2017 | Dr | Lam Chor Ching | WT Fed#048... | 1189730 · Savings-... | X | 5009590 · Cost... | -780.34 | -780.34 |
| Check | 01/09/2018 | db | Lam Chor Ching | | 1189730 · Savings-... | X | 80000 · Ask M... | -780.34 | -1,560.68 |
| Check | 02/26/2018 | db | Lam Chor Ching | | 1189730 · Savings-... | X | 80000 · Ask M... | -780.34 | -2,341.02 |
| Check | 05/03/2018 | db | Lam Chor Ching | | 1189730 · Savings-... | X | 80000 · Ask M... | -4,940.84 | -7,281.86 |
| **Total** | | | | | | | | **-7,281.86** | **-7,281.86** |

3:21 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis                                                                                          All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 11/28/2017 | Dr | Lam Chor Ching | WT Fed#048... | 1189730 · Savings-... | X | 5009590 · Cost... | -780.34 | -780.34 |
| Check | 01/09/2018 | db | Lam Chor Ching | | 1189730 · Savings-... | X | 80000 · Ask M... | -780.34 | -1,560.68 |
| Check | 02/26/2018 | db | Lam Chor Ching | | 1189730 · Savings-... | X | 80000 · Ask M... | -780.34 | -2,341.02 |
| Check | 05/03/2018 | db | Lam Chor Ching | | 1189730 · Savings-... | X | 80000 · Ask M... | -4,940.84 | -7,281.86 |
| **Total** | | | | | | | | **-7,281.86** | **-7,281.86** |

4:36 PM

**ABC Capital Investments LLC**

07/01/20

**Custom Transaction Detail Report**

Accrual Basis

January 1, 2013 through July 1, 2020

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **Jan 1, '13 - Jul 1, 20** | | | | | | | | | |
| Check | 09/26/2016 | | LAW MANG HING | WT FED#042... | 1189730 · Savings- | X | 5009590 · Cost... | -705.75 | -705.75 |
| Check | 09/26/2016 | | LAW MANG HING | WT FED#042... | 5009590 · Cost of S... | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 10/25/2016 | | LAW MANG HING | WT FED#076... | 1189730 · Savings- | X | 5009590 · Cost... | -705.75 | -705.75 |
| Check | 10/25/2016 | | LAW MANG HING | WT FED#076... | 5009590 · Cost of S... | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 10/26/2016 | | LAW MANG HING | WT FED#033... | 1189730 · Savings- | X | 5009590 · Cost... | -717.50 | -717.50 |
| Check | 10/26/2016 | | LAW MANG HING | WT FED#033... | 5009590 · Cost of S... | | 1189730 · Savi... | 717.50 | 0.00 |
| Check | 11/25/2016 | | LAW MANG HING | WT FED#080... | 1189730 · Savings- | X | 5009590 · Cost... | -717.50 | -717.50 |
| Check | 11/25/2016 | | LAW MANG HING | WT FED#080... | 1189730 · Savings- | X | 5009590 · Cost... | -705.75 | -1,423.25 |
| Check | 11/25/2016 | | LAW MANG HING | WT FED#080... | 5009590 · Cost of S... | | 1189730 · Savi... | 717.50 | -705.75 |
| Check | 11/25/2016 | | LAW MANG HING | WT FED#080... | 5009590 · Cost of S... | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 12/27/2016 | | LAW MANG HING | WT FED#057... | 1189730 · Savings- | X | 5009590 · Cost... | -717.50 | -717.50 |
| Check | 12/27/2016 | | LAW MANG HING | WT FED#055... | 1189730 · Savings- | X | 5009590 · Cost... | -705.75 | -1,423.25 |
| Check | 12/27/2016 | | LAW MANG HING | WT FED#057... | 5009590 · Cost of S... | | 1189730 · Savi... | 717.50 | -705.75 |
| Check | 12/27/2016 | | LAW MANG HING | WT FED#055... | 5009590 · Cost of S... | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 03/01/2017 | | LAW MANG HING | WT FED#047... | 1189730 · Savings-... | X | Rents Payable | -717.50 | -717.50 |
| Check | 03/01/2017 | | LAW MANG HING | WT FED#047... | Rents Payable | | 1189730 · Savi... | 717.50 | 0.00 |
| Check | 12/08/2017 | Dr | LAW MANG HING | WT Fed#084... | 1189730 · Savings-... | X | Rents Payable | -717.50 | -717.50 |
| Check | 12/08/2017 | Dr | LAW MANG HING | WT Fed#084... | 1189730 · Savings-... | X | Rents Payable | -705.75 | -1,423.25 |
| Check | 12/08/2017 | Dr | LAW MANG HING | WT Fed#084... | Rents Payable | | 1189730 · Savi... | 717.50 | -705.75 |
| Check | 12/08/2017 | Dr | LAW MANG HING | WT Fed#084... | Rents Payable | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 02/26/2018 | db | LAW MANG HING | | 1189730 · Savings-... | X | 80000 · Ask M... | -705.75 | -705.75 |
| Check | 02/26/2018 | db | LAW MANG HING | | 1189730 · Savings-... | X | 80000 · Ask M... | -717.50 | -1,423.25 |
| Check | 02/26/2018 | db | LAW MANG HING | | 80000 · Ask My Acc... | | 1189730 · Savi... | 705.75 | -717.50 |
| Check | 02/26/2018 | db | LAW MANG HING | | 80000 · Ask My Acc... | | 1189730 · Savi... | 717.50 | 0.00 |
| **Jan 1, '13 - Jul 1, 20** | | | | | | | | **0.00** | **0.00** |

4:36 PM

07/01/20

Accrual Basis

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**
January 1, 2013 through July 1, 2020

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **Jan 1, '13 - Jul 1, 20** | | | | | | | | | |
| Check | 09/26/2016 | | LAW MANG HING | WT FED#042... | 1189730 · Savings-... | X | 5009590 · Cost... | -705.75 | -705.75 |
| Check | 09/26/2016 | | LAW MANG HING | WT FED#042... | 5009590 · Cost of S... | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 10/25/2016 | | LAW MANG HING | WT FED#076... | 1189730 · Savings-... | X | 5009590 · Cost... | -705.75 | -705.75 |
| Check | 10/25/2016 | | LAW MANG HING | WT FED#076... | 5009590 · Cost of S... | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 10/26/2016 | | LAW MANG HING | WT FED#033... | 1189730 · Savings-... | X | 5009590 · Cost... | -717.50 | -717.50 |
| Check | 10/26/2016 | | LAW MANG HING | WT FED#033... | 5009590 · Cost of S... | | 1189730 · Savi... | 717.50 | 0.00 |
| Check | 11/25/2016 | | LAW MANG HING | WT FED#080... | 1189730 · Savings-... | X | 5009590 · Cost... | -717.50 | -717.50 |
| Check | 11/25/2016 | | LAW MANG HING | WT FED#080... | 1189730 · Savings-... | X | 5009590 · Cost... | -705.75 | -1,423.25 |
| Check | 11/25/2016 | | LAW MANG HING | WT FED#080... | 5009590 · Cost of S... | | 1189730 · Savi... | 717.50 | -705.75 |
| Check | 11/25/2016 | | LAW MANG HING | WT FED#080... | 5009590 · Cost of S... | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 12/27/2016 | | LAW MANG HING | WT FED#057... | 1189730 · Savings-... | X | 5009590 · Cost... | -717.50 | -1,423.25 |
| Check | 12/27/2016 | | LAW MANG HING | WT FED#055... | 1189730 · Savings-... | X | 5009590 · Cost... | -705.75 | -705.75 |
| Check | 12/27/2016 | | LAW MANG HING | WT FED#057... | 5009590 · Cost of S... | | 1189730 · Savi... | 717.50 | -705.75 |
| Check | 12/27/2016 | | LAW MANG HING | WT FED#055... | 5009590 · Cost of S... | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 03/01/2017 | | LAW MANG HING | WT FED#047... | 1189730 · Savings-... | X | Rents Payable | -717.50 | -717.50 |
| Check | 03/01/2017 | | LAW MANG HING | WT FED#047... | Rents Payable | | 1189730 · Savi... | 717.50 | 0.00 |
| Check | 12/08/2017 | Dr | LAW MANG HING | WT Fed#084... | 1189730 · Savings-... | X | Rents Payable | -717.50 | -717.50 |
| Check | 12/08/2017 | Dr | LAW MANG HING | WT Fed#084... | 1189730 · Savings-... | X | Rents Payable | -705.75 | -1,423.25 |
| Check | 12/08/2017 | Dr | LAW MANG HING | WT Fed#084... | Rents Payable | | 1189730 · Savi... | 717.50 | -705.75 |
| Check | 12/08/2017 | Dr | LAW MANG HING | WT Fed#084... | Rents Payable | | 1189730 · Savi... | 705.75 | 0.00 |
| Check | 02/26/2018 | db | LAW MANG HING | | 1189730 · Savings-... | X | 80000 · Ask M... | -705.75 | -705.75 |
| Check | 02/26/2018 | db | LAW MANG HING | | 1189730 · Savings-... | X | 80000 · Ask M... | -717.50 | -1,423.25 |
| Check | 02/26/2018 | db | LAW MANG HING | | 80000 · Ask My Acc... | | 1189730 · Savi... | 705.75 | -717.50 |
| Check | 02/26/2018 | db | LAW MANG HING | | 80000 · Ask My Acc... | | 1189730 · Savi... | 717.50 | 0.00 |
| **Jan 1, '13 - Jul 1, 20** | | | | | | | | **0.00** | **0.00** |

1:48 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2014 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Leung Koon Wah** | | | | | | |
| Check | 08/25/2016 | | WT 160825-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 08/25/2016 | | WT 160825-1... | 5009590 · Cost of S... | | 575.50 |
| Check | 09/26/2016 | | WT 160926-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 09/26/2016 | | WT 160926-1... | 5009590 · Cost of S... | | 575.50 |
| Check | 10/25/2016 | | WT 161025-0... | 1189730 · Savings-9... | X | -575.50 |
| Check | 10/25/2016 | | WT 161025-0... | 5009590 · Cost of S... | | 575.50 |
| Check | 11/25/2016 | | WT 161125-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 11/25/2016 | | WT 161125-1... | 5009590 · Cost of S... | | 575.50 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 575.50 |
| Check | 01/26/2017 | | WT 170126-0... | 1189730 · Savings-9... | X | -575.50 |
| Check | 01/26/2017 | | WT 170126-0... | Rents Payable | | 575.50 |
| Check | 03/27/2017 | | WT 170327-0... | 1189730 · Savings-9... | X | -575.50 |
| Check | 03/27/2017 | | WT 170327-0... | Rents Payable | | 575.50 |
| Check | 12/08/2017 | Dr | WT 171208-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 12/08/2017 | Dr | WT 171208-1... | Rents Payable | | 575.50 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -575.50 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 575.50 |
| Total Leung Koon Wah | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**1:48 AM**

**07/01/20**

**Accrual Basis**

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2014 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Leung Koon Wah** | | | | | | |
| Check | 08/25/2016 | | WT 160825-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 08/25/2016 | | WT 160825-1... | 5009590 · Cost of S... | | 575.50 |
| Check | 09/26/2016 | | WT 160926-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 09/26/2016 | | WT 160926-1... | 5009590 · Cost of S... | | 575.50 |
| Check | 10/25/2016 | | WT 161025-0... | 1189730 · Savings-9... | X | -575.50 |
| Check | 10/25/2016 | | WT 161025-0... | 5009590 · Cost of S... | | 575.50 |
| Check | 11/25/2016 | | WT 161125-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 11/25/2016 | | WT 161125-1... | 5009590 · Cost of S... | | 575.50 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 575.50 |
| Check | 01/26/2017 | | WT 170126-0... | 1189730 · Savings-9... | X | -575.50 |
| Check | 01/26/2017 | | WT 170126-0... | Rents Payable | | 575.50 |
| Check | 03/27/2017 | | WT 170327-0... | 1189730 · Savings-9... | X | -575.50 |
| Check | 03/27/2017 | | WT 170327-0... | Rents Payable | | 575.50 |
| Check | 12/08/2017 | Dr | WT 171208-1... | 1189730 · Savings-9... | X | -575.50 |
| Check | 12/08/2017 | Dr | WT 171208-1... | Rents Payable | | 575.50 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -575.50 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 575.50 |
| Total Leung Koon Wah | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

3:17 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis                                                    All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 01/27/2016 | Dr | Leung Yuen Sheung | WT FED#057... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -743.00 |
| Check | 02/25/2016 | Dr | Leung Yuen Sheung | WT FED#066... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -1,486.00 |
| Check | 03/30/2016 | Dr | Leung Yuen Sheung | WT FED#035... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -2,229.00 |
| Check | 04/25/2016 | Dr | Leung Yuen Sheung | WT FED#098... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -2,972.00 |
| Check | 09/26/2016 | | Leung Yuen Sheung | WT FED#049... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -3,715.00 |
| Check | 09/26/2016 | | Leung Yuen Sheung | WT FED#054... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,465.42 | -5,180.42 |
| Check | 10/25/2016 | | Leung Yuen Sheung | WT FED#035... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -7,388.84 |
| Check | 11/25/2016 | | Leung Yuen Sheung | WT FED#083... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -9,597.26 |
| Check | 12/27/2016 | | Leung Yuen Sheung | WT FED#036... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -11,805.68 |
| Check | 11/08/2017 | Dr | Leung Yuen Sheung | WT Fed#058... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -14,014.10 |
| Check | 12/05/2017 | Dr | Leung Yuen Sheung | WT Fed#025... | 1189730 · Savings-... | X | Rents Payable | -2,208.42 | -16,222.52 |
| Check | 02/26/2018 | db | Leung Yuen Sheung | | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -18,430.94 |
| **Total** | | | | | | | | **-18,430.94** | **-18,430.94** |

3:17 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 01/27/2016 | Dr | Leung Yuen Sheung | WT FED#057... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -743.00 |
| Check | 02/25/2016 | Dr | Leung Yuen Sheung | WT FED#066... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -1,486.00 |
| Check | 03/30/2016 | Dr | Leung Yuen Sheung | WT FED#035... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -2,229.00 |
| Check | 04/25/2016 | Dr | Leung Yuen Sheung | WT FED#098... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -2,972.00 |
| Check | 09/26/2016 | | Leung Yuen Sheung | WT FED#049... | 1189730 · Savings-... | X | 5009590 · Cost... | -743.00 | -3,715.00 |
| Check | 09/26/2016 | | Leung Yuen Sheung | WT FED#054... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,465.42 | -5,180.42 |
| Check | 10/25/2016 | | Leung Yuen Sheung | WT FED#035... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -7,388.84 |
| Check | 11/25/2016 | | Leung Yuen Sheung | WT FED#083... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -9,597.26 |
| Check | 12/27/2016 | | Leung Yuen Sheung | WT FED#036... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -11,805.68 |
| Check | 11/08/2017 | Dr | Leung Yuen Sheung | WT Fed#058... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -14,014.10 |
| Check | 12/05/2017 | Dr | Leung Yuen Sheung | WT Fed#025... | 1189730 · Savings-... | X | Rents Payable | -2,208.42 | -16,222.52 |
| Check | 02/26/2018 | db | Leung Yuen Sheung | | 1189730 · Savings-... | X | 5009590 · Cost... | -2,208.42 | -18,430.94 |
| **Total** | | | | | | | | **-18,430.94** | **-18,430.94** |

1:50 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Li Shiu Fung** | | | | | | |
| Check | 11/25/2016 | | WT FED#092... | 1189730 · Savings-9... | X | -721.00 |
| Check | 11/25/2016 | | WT FED#092... | 5009590 · Cost of S... | | 721.00 |
| Check | 12/27/2016 | | WT FED#049... | 1189730 · Savings-9... | X | -721.00 |
| Check | 12/27/2016 | | WT FED#049... | 5009590 · Cost of S... | | 721.00 |
| Check | 12/05/2017 | Dr | WT Fed#0217... | 1189730 · Savings-9... | X | -721.00 |
| Check | 12/05/2017 | Dr | WT Fed#0217... | Rents Payable | | 721.00 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -721.00 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 721.00 |
| Total Li Shiu Fung | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**1:50 AM**

**07/01/20**

**Accrual Basis**

# ABC Capital Investments LLC
## Other Name QuickReport
**January 1, 2013 through July 1, 2020**

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Li Shiu Fung** | | | | | | |
| Check | 11/25/2016 | | WT FED#092... | 1189730 · Savings-9... | X | -721.00 |
| Check | 11/25/2016 | | WT FED#092... | 5009590 · Cost of S... | | 721.00 |
| Check | 12/27/2016 | | WT FED#049... | 1189730 · Savings-9... | X | -721.00 |
| Check | 12/27/2016 | | WT FED#049... | 5009590 · Cost of S... | | 721.00 |
| Check | 12/05/2017 | Dr | WT Fed#0217... | 1189730 · Savings-9... | X | -721.00 |
| Check | 12/05/2017 | Dr | WT Fed#0217... | Rents Payable | | 721.00 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -721.00 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 721.00 |
| Total Li Shiu Fung | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

3:18 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis                                                    All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 02/23/2015 | 529 | Leung Hoi Wah | February Rents | 1189730 · Savings-... | X | Rents Payable | -724.00 | -724.00 |
| Check | 02/23/2015 | 531 | Leung Hoi Wah | January Rents | 1189730 · Savings-... | X | Rents Payable | -895.00 | -1,619.00 |
| Check | 03/24/2015 | 464 | Leung Hoi Wah | March Rents | 1189730 · Savings-... | X | Rents Payable | -459.00 | -2,078.00 |
| Check | 04/24/2015 | 405 | Leung Hoi Wah | April Rent | 1189730 · Savings-... | X | Rents Payable | -677.00 | -2,755.00 |
| Check | 05/22/2015 | 30 | Leung Hoi Wah | May Rent | 1189730 · Savings-... | X | Rents Payable | -677.00 | -3,432.00 |
| Check | 06/25/2015 | 158 | Leung Hoi Wah | June Rents | 1189730 · Savings-... | X | Rents Payable | -677.00 | -4,109.00 |
| Check | 07/27/2015 | 16 | Leung Hoi Wah | | 1189730 · Savings-... | X | Rents Payable | -677.00 | -4,786.00 |
| Check | 08/25/2015 | 906 | Leung Hoi Wah | WT FED#024... | 1189730 · Savings-... | X | Rents Payable | -697.00 | -5,483.00 |
| Check | 09/28/2015 | 905 | Leung Hoi Wah | WT FED#000... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -6,160.00 |
| Check | 10/26/2015 | 904 | Leung Hoi Wah | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -6,837.00 |
| Check | 11/27/2015 | 903 | Leung Hoi Wah | WT FED#057... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -7,514.00 |
| Check | 01/26/2016 | Dr | Leung Hoi Wah | WT FED#072... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -8,191.00 |
| Check | 02/25/2016 | Dr | Leung Hoi Wah | WT FED#065... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -8,868.00 |
| Check | 03/28/2016 | Dr | Leung Hoi Wah | WT FED#099... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -9,545.00 |
| Check | 04/25/2016 | Dr | Leung Hoi Wah | WT FED#099... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -10,222.00 |
| Check | 08/25/2016 | | Leung Hoi Wah | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -10,899.00 |
| Check | 09/26/2016 | | Leung Hoi Wah | WT FED#047... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -11,576.00 |
| Check | 10/25/2016 | | Leung Hoi Wah | WT FED#097... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -12,253.00 |
| Check | 11/25/2016 | | Leung Hoi Wah | WT FED#087... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -12,930.00 |
| Check | 03/27/2017 | | Leung Hoi Wah | WT FED#074... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -13,607.00 |
| Check | 03/27/2017 | | Leung Hoi Wah | WT FED#070... | 1189730 · Savings-... | X | Rents Payable | -2,208.42 | -15,815.42 |
| Check | 12/06/2017 | Dr | Leung Hoi Wah | WT Fed#081... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -16,492.42 |
| Check | 02/26/2018 | db | Leung Hoi Wah | | 1189730 · Savings-... | X | 80000 · Ask M... | -677.00 | -17,169.42 |
| **Total** | | | | | | | | **-17,169.42** | **-17,169.42** |

Page 1

**3:18 PM**

**07/01/20**

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 02/23/2015 | 529 | Leung Hoi Wah | February Rents | 1189730 · Savings-... | X | Rents Payable | -724.00 | -724.00 |
| Check | 02/23/2015 | 531 | Leung Hoi Wah | January Rents | 1189730 · Savings-... | X | Rents Payable | -895.00 | -1,619.00 |
| Check | 03/24/2015 | 464 | Leung Hoi Wah | March Rents | 1189730 · Savings-... | X | Rents Payable | -459.00 | -2,078.00 |
| Check | 04/24/2015 | 405 | Leung Hoi Wah | April Rent | 1189730 · Savings-... | X | Rents Payable | -677.00 | -2,755.00 |
| Check | 05/22/2015 | 30 | Leung Hoi Wah | May Rent | 1189730 · Savings-... | X | Rents Payable | -677.00 | -3,432.00 |
| Check | 06/25/2015 | 158 | Leung Hoi Wah | June Rents | 1189730 · Savings-... | X | Rents Payable | -677.00 | -4,109.00 |
| Check | 07/27/2015 | 16 | Leung Hoi Wah | | 1189730 · Savings-... | X | Rents Payable | -677.00 | -4,786.00 |
| Check | 08/25/2015 | 906 | Leung Hoi Wah | WT FED#024... | 1189730 · Savings-... | X | Rents Payable | -697.00 | -5,483.00 |
| Check | 09/28/2015 | 905 | Leung Hoi Wah | WT FED#000... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -6,160.00 |
| Check | 10/26/2015 | 904 | Leung Hoi Wah | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -6,837.00 |
| Check | 11/27/2015 | 903 | Leung Hoi Wah | WT FED#057... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -7,514.00 |
| Check | 01/26/2016 | Dr | Leung Hoi Wah | WT FED#072... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -8,191.00 |
| Check | 02/25/2016 | Dr | Leung Hoi Wah | WT FED#065... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -8,868.00 |
| Check | 03/28/2016 | Dr | Leung Hoi Wah | WT FED#099... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -9,545.00 |
| Check | 04/25/2016 | Dr | Leung Hoi Wah | WT FED#099... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -10,222.00 |
| Check | 08/25/2016 | | Leung Hoi Wah | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -10,899.00 |
| Check | 09/26/2016 | | Leung Hoi Wah | WT FED#047... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -11,576.00 |
| Check | 10/25/2016 | | Leung Hoi Wah | WT FED#097... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -12,253.00 |
| Check | 11/25/2016 | | Leung Hoi Wah | WT FED#087... | 1189730 · Savings-... | X | 5009590 · Cost... | -677.00 | -12,930.00 |
| Check | 03/27/2017 | | Leung Hoi Wah | WT FED#074... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -13,607.00 |
| Check | 03/27/2017 | | Leung Hoi Wah | WT FED#070... | 1189730 · Savings-... | X | Rents Payable | -2,208.42 | -15,815.42 |
| Check | 12/06/2017 | Dr | Leung Hoi Wah | WT Fed#081... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -16,492.42 |
| Check | 02/26/2018 | db | Leung Hoi Wah | | 1189730 · Savings-... | X | 80000 · Ask M... | -677.00 | -17,169.42 |
| **Total** | | | | | | | | **-17,169.42** | **-17,169.42** |

**1:56 AM**

**07/01/20**

**Accrual Basis**

### ABC Capital Investments LLC
### Other Name QuickReport
**January 1, 2013 through July 1, 2020**

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Wing Yan Ma** | | | | | | |
| Check | 11/25/2016 | | WT 161125-1... | 1189730 · Savings-9... | X | -689.75 |
| Check | 11/25/2016 | | WT 161125-1... | 5009590 · Cost of S... | | 689.75 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -689.75 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 689.75 |
| Check | 03/01/2017 | | WT 170301-0... | 1189730 · Savings-9... | X | -689.75 |
| Check | 03/01/2017 | | WT 170301-0... | Rents Payable | | 689.75 |
| Check | 11/17/2017 | Dr | WT 171117-1... | 1189730 · Savings-9... | X | -689.75 |
| Check | 11/17/2017 | Dr | WT 171117-1... | 5009590 · Cost of S... | | 689.75 |
| Total Wing Yan Ma | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:56 AM

07/01/20

Accrual Basis

**ABC Capital Investments LLC**
**Other Name QuickReport**
**January 1, 2013 through July 1, 2020**

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Wing Yan Ma** | | | | | | |
| Check | 11/25/2016 | | WT 161125-1... | 1189730 · Savings-9... | X | -689.75 |
| Check | 11/25/2016 | | WT 161125-1... | 5009590 · Cost of S... | | 689.75 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -689.75 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 689.75 |
| Check | 03/01/2017 | | WT 170301-0... | 1189730 · Savings-9... | X | -689.75 |
| Check | 03/01/2017 | | WT 170301-0... | Rents Payable | | 689.75 |
| Check | 11/17/2017 | Dr | WT 171117-1... | 1189730 · Savings-9... | X | -689.75 |
| Check | 11/17/2017 | Dr | WT 171117-1... | 5009590 · Cost of S... | | 689.75 |
| Total Wing Yan Ma | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**3:14 PM**

**07/01/20**

**Accrual Basis**

## ABC Capital Investments LLC
## Custom Transaction Detail Report

All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 03/24/2015 | 467 | Mak Siu Kai | March Rents | 1189730 · Savings-... | X | Rents Payable | -671.00 | -671.00 |
| Check | 04/24/2015 | 407 | Mak Siu Kai | April Rent | 1189730 · Savings-... | X | Rents Payable | -671.00 | -1,342.00 |
| Check | 05/22/2015 | 39 | Mak Siu Kai | May Rent | 1189730 · Savings-... | X | Rents Payable | -671.00 | -2,013.00 |
| Check | 06/25/2015 | 160 | Mak Siu Kai | June Rent | 1189730 · Savings-... | X | Rents Payable | -671.00 | -2,684.00 |
| Check | 07/27/2015 | 13 | Mak Siu Kai | | 1189730 · Savings-... | X | Rents Payable | -671.00 | -3,355.00 |
| Check | 08/25/2015 | 928 | Mak Siu Kai | WT 150825-1... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -4,026.00 |
| Check | 09/28/2015 | 927 | Mak Siu Kai | WT 150928-0... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -4,697.00 |
| Check | 10/26/2015 | 926 | Mak Siu Kai | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -5,368.00 |
| Check | 11/27/2015 | 925 | Mak Siu Kai | WT FED#060... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -6,039.00 |
| Check | 12/24/2015 | 924 | Mak Siu Kai | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -6,710.00 |
| Check | 01/26/2016 | Dr | Mak Siu Kai | WT FED#074... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -7,381.00 |
| Check | 02/25/2016 | Dr | Mak Siu Kai | WT FED#066... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -8,052.00 |
| Check | 03/28/2016 | Dr | Mak Siu Kai | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -8,723.00 |
| Check | 04/25/2016 | Dr | Mak Siu Kai | WT FED#001... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -9,394.00 |
| Check | 10/25/2016 | | Mak Siu Kai | WT FED#035... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -10,065.00 |
| Check | 11/25/2016 | | Mak Siu Kai | WT FED#087... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -10,736.00 |
| Check | 03/27/2017 | | Mak Siu Kai | WT FED#078... | 1189730 · Savings-... | X | Rents Payable | -248.00 | -10,984.00 |
| Check | 12/05/2017 | Dr | Mak Siu Kai | WT Fed#021... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -11,655.00 |
| Check | 02/26/2018 | db | Mak Siu Kai | | 1189730 · Savings-... | X | 80000 · Ask M... | -671.00 | -12,326.00 |
| **Total** | | | | | | | | **-12,326.00** | **-12,326.00** |

3:14 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis                                                                                      All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 03/24/2015 | 467 | Mak Siu Kai | March Rents | 1189730 · Savings-... | X | Rents Payable | -671.00 | -671.00 |
| Check | 04/24/2015 | 407 | Mak Siu Kai | April Rent | 1189730 · Savings-... | X | Rents Payable | -671.00 | -1,342.00 |
| Check | 05/22/2015 | 39 | Mak Siu Kai | May Rent | 1189730 · Savings-... | X | Rents Payable | -671.00 | -2,013.00 |
| Check | 06/25/2015 | 160 | Mak Siu Kai | June Rent | 1189730 · Savings-... | X | Rents Payable | -671.00 | -2,684.00 |
| Check | 07/27/2015 | 13 | Mak Siu Kai |  | 1189730 · Savings-... | X | Rents Payable | -671.00 | -3,355.00 |
| Check | 08/25/2015 | 928 | Mak Siu Kai | WT 150825-1... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -4,026.00 |
| Check | 09/28/2015 | 927 | Mak Siu Kai | WT 150928-0... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -4,697.00 |
| Check | 10/26/2015 | 926 | Mak Siu Kai | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -5,368.00 |
| Check | 11/27/2015 | 925 | Mak Siu Kai | WT FED#060... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -6,039.00 |
| Check | 12/24/2015 | 924 | Mak Siu Kai | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -6,710.00 |
| Check | 01/26/2016 | Dr | Mak Siu Kai | WT FED#074... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -7,381.00 |
| Check | 02/25/2016 | Dr | Mak Siu Kai | WT FED#066... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -8,052.00 |
| Check | 03/28/2016 | Dr | Mak Siu Kai | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -8,723.00 |
| Check | 04/25/2016 | Dr | Mak Siu Kai | WT FED#001... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -9,394.00 |
| Check | 10/25/2016 |  | Mak Siu Kai | WT FED#035... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -10,065.00 |
| Check | 11/25/2016 |  | Mak Siu Kai | WT FED#087... | 1189730 · Savings-... | X | 5009590 · Cost... | -671.00 | -10,736.00 |
| Check | 03/27/2017 |  | Mak Siu Kai | WT FED#078... | 1189730 · Savings-... | X | Rents Payable | -248.00 | -10,984.00 |
| Check | 12/05/2017 | Dr | Mak Siu Kai | WT Fed#021... | 1189730 · Savings-... | X | Rents Payable | -671.00 | -11,655.00 |
| Check | 02/26/2018 | db | Mak Siu Kai |  | 1189730 · Savings-... | X | 80000 · Ask M... | -671.00 | -12,326.00 |
| **Total** |  |  |  |  |  |  |  | **-12,326.00** | **-12,326.00** |

**2:09 PM**

**07/01/20**

**Accrual Basis**

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Kit Man Mok** | | | | | | |
| Check | 03/29/2017 | | WT FED#081... | 1189730 · Savings-9... | X | -725.00 |
| Check | 03/29/2017 | | WT FED#081... | Rents Payable | | 725.00 |
| Check | 12/06/2017 | Dr | WT Fed#0815... | 1189730 · Savings-9... | X | -725.00 |
| Check | 12/06/2017 | Dr | WT Fed#0815... | Rents Payable | | 725.00 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -725.00 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 725.00 |
| Total Kit Man Mok | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

2:09 PM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Kit Man Mok** | | | | | | |
| Check | 03/29/2017 | | WT FED#081... | 1189730 · Savings-9... | X | -725.00 |
| Check | 03/29/2017 | | WT FED#081... | Rents Payable | | 725.00 |
| Check | 12/06/2017 | Dr | WT Fed#0815... | 1189730 · Savings-9... | X | -725.00 |
| Check | 12/06/2017 | Dr | WT Fed#0815... | Rents Payable | | 725.00 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -725.00 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 725.00 |
| Total Kit Man Mok | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:54 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **sidney Shauy** | | | | | | |
| Check | 01/23/2017 | | /FTR/BNF=SI... | 1189730 · Savings-9... | X | -1,292.81 |
| Check | 01/23/2017 | | /FTR/BNF=SI... | 5009590 · Cost of S... | | 1,292.81 |
| Total sidney Shauy | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:54 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|---|---|---|---|---|---|---|
| **sidney Shauy** | | | | | | |
| Check | 01/23/2017 | | /FTR/BNF=SI... | 1189730 · Savings-9... | X | -1,292.81 |
| Check | 01/23/2017 | | /FTR/BNF=SI... | 5009590 · Cost of S... | | 1,292.81 |
| Total sidney Shauy | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**3:56 PM**

**07/01/20**

Accrual Basis

## ABC Capital Investments LLC
## Custom Transaction Detail Report
### All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/22/2015 | 37 | Siu Tsui Yee Angela | May Rent | 1189730 · Savings-... | X | Rents Payable | -768.00 | -768.00 |
| Check | 06/25/2015 | 157 | Siu Tsui Yee Angela | June rents | 1189730 · Savings-... | X | Rents Payable | -1,573.00 | -2,341.00 |
| Check | 07/27/2015 | 17 | Siu Tsui Yee Angela | | 1189730 · Savings-... | X | Rents Payable | -1,573.00 | -3,914.00 |
| Check | 08/25/2015 | 1086 | Siu Tsui Yee Angela | WT FED#024... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -5,457.00 |
| Check | 09/28/2015 | 1085 | Siu Tsui Yee Angela | WT FED#001... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -7,000.00 |
| Check | 10/26/2015 | 1084 | Siu Tsui Yee Angela | WT FED#072... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -8,543.00 |
| Check | 11/27/2015 | 1083 | Siu Tsui Yee Angela | WT FED#056... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -10,086.00 |
| Check | 12/24/2015 | 1082 | Siu Tsui Yee Angela | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -11,629.00 |
| Check | 01/26/2016 | Dr | Siu Tsui Yee Angela | WT FED#071... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -13,172.00 |
| Check | 02/25/2016 | Dr | Siu Tsui Yee Angela | WT FED#066... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -14,715.00 |
| Check | 03/28/2016 | Dr | Siu Tsui Yee Angela | WT FED#098... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -16,258.00 |
| Check | 04/25/2016 | Dr | Siu Tsui Yee Angela | WT FED#097... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -17,801.00 |
| Check | 08/25/2016 | | Siu Tsui Yee Angela | WT FED#043... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -19,344.00 |
| Check | 09/26/2016 | | Siu Tsui Yee Angela | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -20,887.00 |
| Check | 10/25/2016 | | Siu Tsui Yee Angela | WT FED#080... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -22,430.00 |
| Check | 11/25/2016 | | Siu Tsui Yee Angela | WT FED#081... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -23,973.00 |
| Check | 12/27/2016 | | Siu Tsui Yee Angela | WT FED#039... | 1189730 · Savings-... | X | 5009590 · Cost... | -722.00 | -24,695.00 |
| Check | 03/27/2017 | | Siu Tsui Yee Angela | WT FED#069... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -26,238.00 |
| Check | 11/08/2017 | Dr | Siu Tsui Yee Angela | WT Fed#057... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -27,781.00 |
| Check | 12/18/2017 | Dr | Siu Tsui Yee Angela | WT Fed#007... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -29,324.00 |
| Check | 02/26/2018 | db | Siu Tsui Yee Angela | | 1189730 · Savings-... | X | 80000 · Ask M... | -1,543.00 | -30,867.00 |
| **Total** | | | | | | | | **-30,867.00** | **-30,867.00** |

3:56 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 05/22/2015 | 37 | Siu Tsui Yee Angela | May Rent | 1189730 · Savings-... | X | Rents Payable | -768.00 | -768.00 |
| Check | 06/25/2015 | 157 | Siu Tsui Yee Angela | June rents | 1189730 · Savings-... | X | Rents Payable | -1,573.00 | -2,341.00 |
| Check | 07/27/2015 | 17 | Siu Tsui Yee Angela | | 1189730 · Savings-... | X | Rents Payable | -1,573.00 | -3,914.00 |
| Check | 08/25/2015 | 1086 | Siu Tsui Yee Angela | WT FED#024... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -5,457.00 |
| Check | 09/28/2015 | 1085 | Siu Tsui Yee Angela | WT FED#001... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -7,000.00 |
| Check | 10/26/2015 | 1084 | Siu Tsui Yee Angela | WT FED#072... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -8,543.00 |
| Check | 11/27/2015 | 1083 | Siu Tsui Yee Angela | WT FED#056... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -10,086.00 |
| Check | 12/24/2015 | 1082 | Siu Tsui Yee Angela | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -11,629.00 |
| Check | 01/26/2016 | Dr | Siu Tsui Yee Angela | WT FED#071... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -13,172.00 |
| Check | 02/25/2016 | Dr | Siu Tsui Yee Angela | WT FED#066... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -14,715.00 |
| Check | 03/28/2016 | Dr | Siu Tsui Yee Angela | WT FED#098... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -16,258.00 |
| Check | 04/25/2016 | Dr | Siu Tsui Yee Angela | WT FED#097... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -17,801.00 |
| Check | 08/25/2016 | | Siu Tsui Yee Angela | WT FED#043... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -19,344.00 |
| Check | 09/26/2016 | | Siu Tsui Yee Angela | WT FED#045... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -20,887.00 |
| Check | 10/25/2016 | | Siu Tsui Yee Angela | WT FED#080... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -22,430.00 |
| Check | 11/25/2016 | | Siu Tsui Yee Angela | WT FED#081... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,543.00 | -23,973.00 |
| Check | 12/27/2016 | | Siu Tsui Yee Angela | WT FED#039... | 1189730 · Savings-... | X | 5009590 · Cost... | -722.00 | -24,695.00 |
| Check | 03/27/2017 | | Siu Tsui Yee Angela | WT FED#069... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -26,238.00 |
| Check | 11/08/2017 | Dr | Siu Tsui Yee Angela | WT Fed#057... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -27,781.00 |
| Check | 12/18/2017 | Dr | Siu Tsui Yee Angela | WT Fed#007... | 1189730 · Savings-... | X | Rents Payable | -1,543.00 | -29,324.00 |
| Check | 02/26/2018 | db | Siu Tsui Yee Angela | | 1189730 · Savings-... | X | 80000 · Ask M... | -1,543.00 | -30,867.00 |
| **Total** | | | | | | | | **-30,867.00** | **-30,867.00** |

1:55 AM

07/01/20

Accrual Basis

# ABC Capital Investments LLC
## Other Name QuickReport
### January 1, 2013 through July 1, 2020

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Yuen Ling Tang** | | | | | | |
| Check | 11/25/2016 | | WT 161125-1... | 1189730 · Savings-9... | X | -844.00 |
| Check | 11/25/2016 | | WT 161125-1... | 5009590 · Cost of S... | | 844.00 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -844.00 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 844.00 |
| Check | 12/18/2017 | Dr | WT 171218-1... | 1189730 · Savings-9... | X | -844.00 |
| Check | 12/18/2017 | Dr | WT 171218-1... | Rents Payable | | 844.00 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -844.00 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 844.00 |
| Total Yuen Ling Tang | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

1:55 AM

**ABC Capital Investments LLC**

07/01/20

**Other Name QuickReport**

Accrual Basis

**January 1, 2013 through July 1, 2020**

| Type | Date | Num | Memo | Account | Clr | Amount |
|------|------|-----|------|---------|-----|--------|
| **Yuen Ling Tang** | | | | | | |
| Check | 11/25/2016 | | WT 161125-1... | 1189730 · Savings-9... | X | -844.00 |
| Check | 11/25/2016 | | WT 161125-1... | 5009590 · Cost of S... | | 844.00 |
| Check | 12/27/2016 | | WT 161227-1... | 1189730 · Savings-9... | X | -844.00 |
| Check | 12/27/2016 | | WT 161227-1... | 5009590 · Cost of S... | | 844.00 |
| Check | 12/18/2017 | Dr | WT 171218-1... | 1189730 · Savings-9... | X | -844.00 |
| Check | 12/18/2017 | Dr | WT 171218-1... | Rents Payable | | 844.00 |
| Check | 02/26/2018 | db | | 1189730 · Savings-9... | X | -844.00 |
| Check | 02/26/2018 | db | | 80000 · Ask My Acc... | | 844.00 |
| Total Yuen Ling Tang | | | | | | 0.00 |
| **TOTAL** | | | | | | **0.00** |

**5:14 PM**

**07/01/20**

Accrual Basis

### ABC Capital Investments LLC
### Custom Transaction Detail Report
All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 08/25/2015 | 8624 | Tout USA LLC | August 2015 ... | 1189600 · Rent Escr... | X | Rents Payable | -1,410.00 | -1,410.00 |
| Check | 09/29/2015 | 1117 | Tout USA LLC | WT SEQ1530... | 1189730 · Savings-... | X | Rents Payable | -1,364.00 | -2,774.00 |
| Check | 10/27/2015 | 1116 | Tout USA LLC | WT SEQ#445... | 1189730 · Savings-... | X | Rents Payable | -1,288.00 | -4,062.00 |
| Check | 11/27/2015 | 1115 | Tout USA LLC | WT SEQ#968... | 1189730 · Savings-... | X | Rents Payable | -1,937.79 | -5,999.79 |
| Check | 01/27/2016 | Dr | Tout USA LLC | WT SEQ#330... | 1189730 · Savings-... | X | 5009590 · Cost... | -3,181.00 | -9,180.79 |
| Check | 02/25/2016 | Dr | Tout USA LLC | WT SEQ#679... | 1189730 · Savings-... | X | 5009590 · Cost... | -3,677.00 | -12,857.79 |
| Check | 10/27/2016 | | Tout USA LLC | /BNF=TOUT ... | 1189730 · Savings-... | X | 5009590 · Cost... | -9,093.00 | -21,950.79 |
| **Total** | | | | | | | | **-21,950.79** | **-21,950.79** |

**5:14 PM**

**07/01/20**

Accrual Basis

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**
All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 08/25/2015 | 8624 | Tout USA LLC | August 2015 ... | 1189600 · Rent Escr... | X | Rents Payable | -1,410.00 | -1,410.00 |
| Check | 09/29/2015 | 1117 | Tout USA LLC | WT SEQ1530... | 1189730 · Savings-... | X | Rents Payable | -1,364.00 | -2,774.00 |
| Check | 10/27/2015 | 1116 | Tout USA LLC | WT SEQ#445... | 1189730 · Savings-... | X | Rents Payable | -1,288.00 | -4,062.00 |
| Check | 11/27/2015 | 1115 | Tout USA LLC | WT SEQ#968... | 1189730 · Savings-... | X | Rents Payable | -1,937.79 | -5,999.79 |
| Check | 01/27/2016 | Dr | Tout USA LLC | WT SEQ#330... | 1189730 · Savings-... | X | 5009590 · Cost... | -3,181.00 | -9,180.79 |
| Check | 02/25/2016 | Dr | Tout USA LLC | WT SEQ#679... | 1189730 · Savings-... | X | 5009590 · Cost... | -3,677.00 | -12,857.79 |
| Check | 10/27/2016 | | Tout USA LLC | /BNF=TOUT ... | 1189730 · Savings-... | X | 5009590 · Cost... | -9,093.00 | -21,950.79 |
| **Total** | | | | | | | | **-21,950.79** | **-21,950.79** |

4:23 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis                                    All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 03/24/2015 | 463 | Leung Wai Mei Patri... | March Rents | 1189730 · Savings-... | X | Rents Payable | -724.00 | -724.00 |
| Check | 04/24/2015 | 403 | Leung Wai Mei Patri... | April Rent | 1189730 · Savings-... | X | Rents Payable | -724.00 | -1,448.00 |
| Check | 05/22/2015 | 35 | Leung Wai Mei Patri... | May Rent | 1189730 · Savings-... | X | Rents Payable | -704.00 | -2,152.00 |
| Check | 06/25/2015 | 159 | Leung Wai Mei Patri... | June Rents | 1189730 · Savings-... | X | Rents Payable | -704.00 | -2,856.00 |
| Check | 07/27/2015 | 15 | Leung Wai Mei Patri... | | 1189730 · Savings-... | X | Rents Payable | -704.00 | -3,560.00 |
| Check | 08/25/2015 | 912 | Leung Wai Mei Patri... | WT 150825-1... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -4,264.00 |
| Check | 09/28/2015 | 911 | Leung Wai Mei Patri... | WT 150928-0... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -4,968.00 |
| Check | 10/26/2015 | 910 | Leung Wai Mei Patri... | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -5,672.00 |
| Check | 11/27/2015 | 909 | Leung Wai Mei Patri... | WT FED#060... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -6,376.00 |
| Check | 12/24/2015 | 907 | Leung Wai Mei Patri... | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -7,080.00 |
| Check | 12/24/2015 | 908 | Leung Wai Mei Patri... | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -7,757.00 |
| Check | 01/26/2016 | Dr | Leung Wai Mei Patri... | WT FED#072... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -8,461.00 |
| Check | 02/25/2016 | Dr | Leung Wai Mei Patri... | WT FED#068... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -9,165.00 |
| Check | 03/28/2016 | Dr | Leung Wai Mei Patri... | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -9,869.00 |
| Check | 04/25/2016 | Dr | Leung Wai Mei Patri... | WT FED#001... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -10,573.00 |
| Check | 09/26/2016 | | Leung Wai Mei Patri... | WT FED#050... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -11,277.00 |
| Check | 10/25/2016 | | Leung Wai Mei Patri... | WT FED#020... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -11,981.00 |
| Check | 10/26/2016 | | Leung Wai Mei Patri... | WT FED#037... | 1189730 · Savings-... | X | 5009590 · Cost... | -961.25 | -12,942.25 |
| Check | 11/25/2016 | | Leung Wai Mei Patri... | WT FED#082... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,665.25 | -14,607.50 |
| Check | 12/27/2016 | | Leung Wai Mei Patri... | WT FED#038... | 1189730 · Savings-... | X | 5009590 · Cost... | -563.25 | -15,170.75 |
| Check | 03/27/2017 | | Leung Wai Mei Patri... | WT FED#070... | 1189730 · Savings-... | X | Rents Payable | -2,411.25 | -17,582.00 |
| Check | 11/03/2017 | Dr | Leung Wai Mei Patri... | WT Fed#091... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,411.25 | -19,993.25 |
| Check | 12/06/2017 | Dr | Leung Wai Mei Patri... | WT Fed#080... | 1189730 · Savings-... | X | Rents Payable | -2,411.25 | -22,404.50 |
| Check | 01/23/2018 | db | Leung Wai Mei Patri... | | 1189730 · Savings-... | X | 80000 · Ask M... | -2,411.25 | -24,815.75 |
| **Total** | | | | | | | | **-24,815.75** | **-24,815.75** |

4:23 PM

07/01/20

**ABC Capital Investments LLC**
**Custom Transaction Detail Report**

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Check | 03/24/2015 | 463 | Leung Wai Mei Patri... | March Rents | 1189730 · Savings-... | X | Rents Payable | -724.00 | -724.00 |
| Check | 04/24/2015 | 403 | Leung Wai Mei Patri... | April Rent | 1189730 · Savings-... | X | Rents Payable | -724.00 | -1,448.00 |
| Check | 05/22/2015 | 35 | Leung Wai Mei Patri... | May Rent | 1189730 · Savings-... | X | Rents Payable | -704.00 | -2,152.00 |
| Check | 06/25/2015 | 159 | Leung Wai Mei Patri... | June Rents | 1189730 · Savings-... | X | Rents Payable | -704.00 | -2,856.00 |
| Check | 07/27/2015 | 15 | Leung Wai Mei Patri... | | 1189730 · Savings-... | X | Rents Payable | -704.00 | -3,560.00 |
| Check | 08/25/2015 | 912 | Leung Wai Mei Patri... | WT 150825-1... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -4,264.00 |
| Check | 09/28/2015 | 911 | Leung Wai Mei Patri... | WT 150928-0... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -4,968.00 |
| Check | 10/26/2015 | 910 | Leung Wai Mei Patri... | WT FED#075... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -5,672.00 |
| Check | 11/27/2015 | 909 | Leung Wai Mei Patri... | WT FED#060... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -6,376.00 |
| Check | 12/24/2015 | 907 | Leung Wai Mei Patri... | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -704.00 | -7,080.00 |
| Check | 12/24/2015 | 908 | Leung Wai Mei Patri... | WT FED#030... | 1189730 · Savings-... | X | Rents Payable | -677.00 | -7,757.00 |
| Check | 01/26/2016 | Dr | Leung Wai Mei Patri... | WT FED#072... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -8,461.00 |
| Check | 02/25/2016 | Dr | Leung Wai Mei Patri... | WT FED#068... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -9,165.00 |
| Check | 03/28/2016 | Dr | Leung Wai Mei Patri... | WT FED#000... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -9,869.00 |
| Check | 04/25/2016 | Dr | Leung Wai Mei Patri... | WT FED#001... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -10,573.00 |
| Check | 09/26/2016 | | Leung Wai Mei Patri... | WT FED#050... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -11,277.00 |
| Check | 10/25/2016 | | Leung Wai Mei Patri... | WT FED#020... | 1189730 · Savings-... | X | 5009590 · Cost... | -704.00 | -11,981.00 |
| Check | 10/26/2016 | | Leung Wai Mei Patri... | WT FED#037... | 1189730 · Savings-... | X | 5009590 · Cost... | -961.25 | -12,942.25 |
| Check | 11/25/2016 | | Leung Wai Mei Patri... | WT FED#082... | 1189730 · Savings-... | X | 5009590 · Cost... | -1,665.25 | -14,607.50 |
| Check | 12/27/2016 | | Leung Wai Mei Patri... | WT FED#038... | 1189730 · Savings-... | X | 5009590 · Cost... | -563.25 | -15,170.75 |
| Check | 03/27/2017 | | Leung Wai Mei Patri... | WT FED#070... | 1189730 · Savings-... | X | Rents Payable | -2,411.25 | -17,582.00 |
| Check | 11/03/2017 | Dr | Leung Wai Mei Patri... | WT Fed#091... | 1189730 · Savings-... | X | 5009590 · Cost... | -2,411.25 | -19,993.25 |
| Check | 12/06/2017 | Dr | Leung Wai Mei Patri... | WT Fed#080... | 1189730 · Savings-... | X | Rents Payable | -2,411.25 | -22,404.50 |
| Check | 01/23/2018 | db | Leung Wai Mei Patri... | | 1189730 · Savings-... | X | 80000 · Ask M... | -2,411.25 | -24,815.75 |
| **Total** | | | | | | | | **-24,815.75** | **-24,815.75** |

2:49 PM
07/01/20

# ABC Capital Investments LLC
# All Transactions for Western Union Business Solutions
### All Transactions

| Type | Num | Date | Account | Amount |
|------|-----|------|---------|--------|
| Check | db | 07/16/2018 | 1189730 · Savings-96... | -33,408.42 |
| Check | db | 05/10/2018 | 1189730 · Savings-96... | -12,531.02 |
| Check | db | 05/03/2018 | 1189730 · Savings-96... | -26,215.47 |
| Check | db | 04/02/2018 | 1189730 · Savings-96... | -20,133.00 |
| Check | 7842 | 03/30/2018 | 1189730 · Savings-96... | -31,082.73 |
| Check | db | 03/26/2018 | 1189730 · Savings-96... | -20,290.75 |
| Check | db | 03/06/2018 | 1189730 · Savings-96... | -1,270.00 |
| Check | db | 03/05/2018 | 1189730 · Savings-96... | -37,187.00 |
| **Total** | | | | |

**2:49 PM**
**07/01/20**

**ABC Capital Investments LLC**
# All Transactions for Western Union Business Solutions
**All Transactions**

| Type | Num | Date | Account | Amount |
|------|-----|------|---------|--------|
| Check | db | 07/16/2018 | 1189730 · Savings-96... | -33,408.42 |
| Check | db | 05/10/2018 | 1189730 · Savings-96... | -12,531.02 |
| Check | db | 05/03/2018 | 1189730 · Savings-96... | -26,215.47 |
| Check | db | 04/02/2018 | 1189730 · Savings-96... | -20,133.00 |
| Check | 7842 | 03/30/2018 | 1189730 · Savings-96... | -31,082.73 |
| Check | db | 03/26/2018 | 1189730 · Savings-96... | -20,290.75 |
| Check | db | 03/06/2018 | 1189730 · Savings-96... | -1,270.00 |
| Check | db | 03/05/2018 | 1189730 · Savings-96... | -37,187.00 |
| **Total** | | | | |